# EXHIBIT E

Financial Interest Analysis for Julio C. Hernandez
Class Period: December 21, 2020 - August 17, 2021

Dura[1] FIFO/LIFO - Sesen Bio, Inc.

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Pre-Class Period Position | 12/21/2020 | 0.00 | | |
| Purchase | 2/26/2021 | 1,500.00 | $2.5288 | ($3,793.20) |
| Purchase | 3/15/2021 | 200.00 | $2.7850 | ($557.00) |
| Purchase | 3/15/2021 | 1,300.00 | $2.7900 | ($3,627.00) |
| Purchase | 3/15/2021 | 300.00 | $2.7900 | ($837.00) |
| Purchase | 3/15/2021 | 200.00 | $2.7900 | ($558.00) |
| Purchase | 3/15/2021 | 200.00 | $2.7900 | ($558.00) |
| Purchase | 3/15/2021 | 2,447.00 | $2.7900 | ($6,827.13) |
| Purchase | 3/15/2021 | 6,300.00 | $2.7990 | ($17,633.70) |
| Purchase | 3/15/2021 | 2,253.00 | $2.8000 | ($6,308.40) |
| Purchase | 4/19/2021 | 6,800.00 | $2.2187 | ($15,087.16) |
| Purchase | 4/26/2021 | 670.00 | $2.9700 | ($1,989.90) |
| Purchase | 4/30/2021 | 100.00 | $2.8400 | ($284.00) |
| Purchase | 4/30/2021 | 200.00 | $2.8400 | ($568.00) |
| Purchase | 4/30/2021 | 200.00 | $2.8400 | ($568.00) |
| Purchase | 4/30/2021 | 100.00 | $2.8400 | ($284.00) |
| Purchase | 4/30/2021 | 200.00 | $2.8400 | ($568.00) |
| Purchase | 4/30/2021 | 1,500.00 | $2.8400 | ($4,260.00) |
| Purchase | 4/30/2021 | 400.00 | $2.8400 | ($1,136.00) |
| Purchase | 4/30/2021 | 796.00 | $2.8400 | ($2,260.64) |
| Purchase | 4/30/2021 | 204.00 | $2.8400 | ($579.36) |
| Purchase | 4/30/2021 | 200.00 | $2.8400 | ($568.00) |
| Purchase | 4/30/2021 | 396.00 | $2.8400 | ($1,124.64) |
| Purchase | 4/30/2021 | 200.00 | $2.8400 | ($568.00) |
| Purchase | 4/30/2021 | 800.00 | $2.8400 | ($2,272.00) |
| Purchase | 4/30/2021 | 400.00 | $2.8400 | ($1,136.00) |
| Purchase | 4/30/2021 | 200.00 | $2.8400 | ($568.00) |
| Purchase | 4/30/2021 | 2,204.00 | $2.8400 | ($6,259.36) |
| Purchase | 4/30/2021 | 200.00 | $2.8400 | ($568.00) |
| Purchase | 4/30/2021 | 100.00 | $2.8400 | ($284.00) |
| Purchase | 4/30/2021 | 596.00 | $2.8400 | ($1,692.64) |
| Purchase | 4/30/2021 | 700.00 | $2.8400 | ($1,988.00) |
| Purchase | 4/30/2021 | 200.00 | $2.8400 | ($568.00) |
| Purchase | 4/30/2021 | 104.00 | $2.8400 | ($295.36) |
| Purchase | 5/10/2021 | 13,000.00 | $2.5495 | ($33,143.50) |
| Purchase | 5/10/2021 | 1,200.00 | $2.5381 | ($3,045.72) |
| Purchase | 5/20/2021 | 27,000.00 | $2.8900 | ($78,030.00) |
| Purchase | 5/20/2021 | 1,000.00 | $2.8883 | ($2,888.30) |
| Purchase | 5/21/2021 | 4,400.00 | $2.8800 | ($12,672.00) |
| Purchase | 5/21/2021 | 4,600.00 | $2.8800 | ($13,248.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Purchase | 5/21/2021 | 100.00 | $2.9300 | ($293.00) |
| Purchase | 5/21/2021 | 10,900.00 | $2.9300 | ($31,937.00) |
| Purchase | 5/21/2021 | 100.00 | $2.9196 | ($291.96) |
| Purchase | 5/21/2021 | 10,900.00 | $2.9200 | ($31,828.00) |
| Purchase | 5/25/2021 | 8,500.00 | $3.0400 | ($25,840.00) |
| Purchase | 5/27/2021 | 1,550.00 | $3.1874 | ($4,940.47) |
| Purchase | 5/27/2021 | 5,000.00 | $3.1785 | ($15,892.50) |
| Purchase | 5/27/2021 | 5,000.00 | $3.1584 | ($15,792.00) |
| Purchase | 5/27/2021 | 5,000.00 | $3.1389 | ($15,694.50) |
| Purchase | 5/28/2021 | 15,000.00 | $3.3900 | ($50,850.00) |
| Purchase | 5/28/2021 | 100.00 | $3.3900 | ($339.00) |
| Purchase | 5/28/2021 | 200.00 | $3.3900 | ($678.00) |
| Purchase | 5/28/2021 | 200.00 | $3.3900 | ($678.00) |
| Purchase | 5/28/2021 | 200.00 | $3.3900 | ($678.00) |
| Purchase | 5/28/2021 | 100.00 | $3.3900 | ($339.00) |
| Purchase | 5/28/2021 | 100.00 | $3.3900 | ($339.00) |
| Purchase | 5/28/2021 | 100.00 | $3.3900 | ($339.00) |
| Purchase | 6/8/2021 | 100.00 | $4.0550 | ($405.50) |
| Purchase | 6/8/2021 | 100.00 | $4.0550 | ($405.50) |
| Purchase | 6/8/2021 | 19,800.00 | $4.0600 | ($80,388.00) |
| Purchase | 6/8/2021 | 3,500.00 | $4.0500 | ($14,175.00) |
| Purchase | 6/8/2021 | 200.00 | $4.0684 | ($813.68) |
| Purchase | 6/11/2021 | 100.00 | $4.1450 | ($414.50) |
| Purchase | 6/11/2021 | 100.00 | $4.1450 | ($414.50) |
| Purchase | 6/11/2021 | 10,800.00 | $4.1500 | ($44,820.00) |
| Purchase | 6/14/2021 | 11,000.00 | $4.2699 | ($46,968.90) |
| Purchase | 6/14/2021 | 670.00 | $4.2673 | ($2,859.09) |
| Purchase | 6/17/2021 | 100.00 | $4.4950 | ($449.50) |
| Purchase | 6/17/2021 | 300.00 | $4.4950 | ($1,348.50) |
| Purchase | 6/17/2021 | 8,600.00 | $4.4950 | ($38,657.00) |
| Purchase | 6/17/2021 | 800.00 | $4.4750 | ($3,580.00) |
| Purchase | 6/17/2021 | 1,100.00 | $4.4800 | ($4,928.00) |
| Purchase | 6/18/2021 | 5,000.00 | $4.4500 | ($22,250.00) |
| Purchase | 6/23/2021 | 340.00 | $4.0900 | ($1,390.60) |
| Purchase | 7/2/2021 | 100.00 | $4.2850 | ($428.50) |
| Purchase | 7/2/2021 | 100.00 | $4.2850 | ($428.50) |
| Purchase | 7/2/2021 | 3,840.00 | $4.2850 | ($16,454.40) |
| Purchase | 7/2/2021 | 1,818.00 | $4.2850 | ($7,790.13) |
| Purchase | 8/5/2021 | 8,208.00 | $4.1500 | ($34,063.20) |
| Purchase | 8/5/2021 | 27,792.00 | $4.1499 | ($115,334.02) |
| Purchase | 8/12/2021 | 100.00 | $4.9300 | ($493.00) |
| Purchase | 8/12/2021 | 999.00 | $4.9300 | ($4,925.07) |
| Purchase | 8/12/2021 | 201.00 | $4.9300 | ($990.93) |
| Purchase | 8/12/2021 | 200.00 | $4.9300 | ($986.00) |
| Purchase | 8/12/2021 | 600.00 | $4.9300 | ($2,958.00) |
| Purchase | 8/12/2021 | 100.00 | $4.9300 | ($493.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Purchase | 8/12/2021 | 1.00 | $4.9300 | ($4.93) |
| Purchase | 8/12/2021 | 50.00 | $4.9300 | ($246.50) |
| Purchase | 8/12/2021 | 20,749.00 | $4.9400 | ($102,500.06) |
| Purchase | 8/12/2021 | 1,000.00 | $4.9200 | ($4,920.00) |
| Sale | 8/13/2021 | -274,888.00 | $0.7800 | $214,412.64 |
| *Class Period Purchases Retained Through 8/13/2021, 8/16/2021, and/or 8/18/2021 Disclosures and Matching Sales* | | **0.00** | | ($768,825.31) |
| Retained Shares [2] | | 0.00 | $0.9148 | $0.00 |

**Dura FIFO/LIFO Gain/(Loss):**   ($768,825.31)

[1] *Dura loss is the summation of the cost of Class Period purchases held through at least one of the Disclosures, proceeds of sales matched to purchases held through at least one of the Disclosures (if any), and the value of retained shares based on the 90-day look back average. The pled disclosures during the Class Period occurred on 8/13/2021, 8/16/2021 and 8/18/2021 (the "Disclosures").*

[2] *Shares retained at the end of the Class Period are valued at the average price from August 18, 2021 to October 18, 2021.*

Financial Interest Analysis for Rodney Samaan
Class Period: December 21, 2020 - August 17, 2021

Dura [1] FIFO - Sesen Bio, Inc. - Common Stock Account 1

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Pre-Class Period Position | 12/21/2020 | 21,508.00 | | |
| Sale | 8/16/2021 | -21,508.00 | $1.3800 | $29,681.04 |
| *Class Period Sales Matching to Pre-Class Period Position* | | **-21,508.00** | | **$29,681.04** |
| Purchase | 8/13/2021 | 25,000.00 | $5.9400 | ($148,500.00) |
| Purchase | 8/13/2021 | 25,000.00 | $5.6900 | ($142,250.00) |
| Sale | 8/16/2021 | -3,492.00 | $1.3800 | $4,818.96 |
| Sale | 8/16/2021 | -25,000.00 | $1.3900 | $34,750.00 |
| Sale | 8/16/2021 | -21,508.00 | $1.3000 | $27,960.40 |
| *Class Period Purchases Retained Through 8/13/2021, 8/16/2021, and/or 8/18/2021 Disclosures and Matching Sales* | | **0.00** | | **($223,220.64)** |
| Retained Shares [2] | | 0.00 | $0.9148 | $0.00 |
| **Dura FIFO Gain/(Loss):** | | | | **($223,220.64)** |

Dura [1] LIFO - Sesen Bio, Inc. - Common Stock Account 1

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Pre-Class Period Position | 12/21/2020 | 21,508.00 | | |
| Sale | 8/16/2021 | -21,508.00 | $1.3000 | $27,960.40 |
| *Class Period Sales Matching to Pre-Class Period Position* | | **-21,508.00** | | **$27,960.40** |
| Purchase | 8/13/2021 | 25,000.00 | $5.9400 | ($148,500.00) |
| Purchase | 8/13/2021 | 25,000.00 | $5.6900 | ($142,250.00) |
| Sale | 8/16/2021 | -21,508.00 | $1.3800 | $29,681.04 |
| Sale | 8/16/2021 | -3,492.00 | $1.3800 | $4,818.96 |
| Sale | 8/16/2021 | -25,000.00 | $1.3900 | $34,750.00 |
| *Class Period Purchases Retained Through 8/13/2021, 8/16/2021, and/or 8/18/2021 Disclosures and Matching Sales* | | **0.00** | | **($221,500.00)** |
| Retained Shares [2] | | 0.00 | $0.9148 | $0.00 |
| **Dura LIFO Gain/(Loss):** | | | | **($221,500.00)** |

Dura [1] FIFO/LIFO - Sesen Bio, Inc. - Common Stock Account 2

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Pre-Class Period Position | 12/21/2020 | 0.00 | | |
| Purchase | 8/12/2021 | 35,000.00 | $4.7800 | ($167,300.00) |
| Purchase | 8/12/2021 | 3,000.00 | $4.7800 | ($14,340.00) |
| Purchase | 8/12/2021 | 1,200.00 | $4.6900 | ($5,628.00) |
| Purchase | 8/12/2021 | 500.00 | $4.6800 | ($2,340.00) |
| Purchase | 8/12/2021 | 11,300.00 | $4.7000 | ($53,110.00) |
| *Class Period Purchases Retained Through 8/13/2021, 8/16/2021, and/or 8/18/2021 Disclosures and Matching Sales* | | 51,000.00 | | ($242,718.00) |
| Retained Shares [2] | | 51,000.00 | $0.9148 | $46,656.34 |

| | | |
|---|---|---|
| **Dura FIFO/LIFO Gain/(Loss):** | ($196,061.66) |
| **Total Dura FIFO Gain/(Loss):** | **($419,282.30)** |
| **Total Dura LIFO Gain/(Loss):** | **($417,561.66)** |

[1] *Dura loss is the summation of the cost of Class Period purchases held through at least one of the Disclosures, proceeds of sales matched to purchases held through at least one of the Disclosures (if any), and the value of retained shares based on the 90-day look back average. The pled disclosures during the Class Period occurred on 8/13/2021, 8/16/2021 and 8/18/2021 (the "Disclosures").*

[2] *Shares retained at the end of the Class Period are valued at the average price from August 18, 2021 to October 18, 2021.*

Financial Interest Analysis for Ryan Bibb
Class Period: December 21, 2020 - August 17, 2021

Dura [1] FIFO/LIFO - Sesen Bio, Inc. - Common Stock

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Pre-Class Period Position | 12/21/2020 | 0.00 | | |
| Purchase | 5/5/2021 | 319.34 | $2.8700 | ($916.51) |
| Purchase | 5/5/2021 | 534.76 | $2.8100 | ($1,502.67) |
| Purchase | 5/7/2021 | 37.74 | $2.6500 | ($100.02) |
| Purchase | 5/7/2021 | 37.76 | $2.6500 | ($100.07) |
| Purchase | 5/10/2021 | 203.25 | $2.4600 | ($500.00) |
| Purchase | 5/12/2021 | 296.30 | $2.4300 | ($720.00) |
| Purchase | 5/13/2021 | 113.80 | $2.3600 | ($268.57) |
| Purchase | 5/20/2021 | 50.00 | $2.9300 | ($146.50) |
| Purchase | 5/20/2021 | 8.00 | $2.9300 | ($23.44) |
| Purchase | 5/25/2021 | 69.21 | $2.8900 | ($200.01) |
| Purchase | 5/25/2021 | 72.70 | $2.9100 | ($211.55) |
| Purchase | 5/26/2021 | 5.00 | $3.0100 | ($15.05) |
| Purchase | 5/26/2021 | 2.00 | $2.9700 | ($5.94) |
| Purchase | 5/26/2021 | 1.00 | $2.9900 | ($2.99) |
| Purchase | 5/26/2021 | 1.00 | $2.9800 | ($2.98) |
| Purchase | 5/26/2021 | 200.00 | $2.9300 | ($586.00) |
| Purchase | 5/27/2021 | 20.15 | $2.9800 | ($60.04) |
| Purchase | 5/27/2021 | 635.60 | $3.0700 | ($1,951.28) |
| Purchase | 5/27/2021 | 136.95 | $3.0700 | ($420.44) |
| Purchase | 5/27/2021 | 172.75 | $3.1000 | ($535.54) |
| Purchase | 5/27/2021 | 380.95 | $3.1500 | ($1,200.01) |
| Purchase | 5/27/2021 | 101.59 | $3.1500 | ($320.00) |
| Purchase | 5/27/2021 | 1.00 | $3.1500 | ($3.15) |
| Purchase | 6/1/2021 | 1.00 | $3.5500 | ($3.55) |
| Purchase | 6/1/2021 | 1.00 | $3.5100 | ($3.51) |
| Purchase | 6/1/2021 | 173.05 | $3.7100 | ($642.01) |
| Purchase | 6/2/2021 | 90.89 | $3.7000 | ($336.28) |
| Purchase | 6/2/2021 | 90.00 | $3.7400 | ($336.60) |
| Purchase | 6/2/2021 | 1.00 | $3.7000 | ($3.70) |
| Purchase | 6/3/2021 | 80.00 | $3.6000 | ($288.00) |
| Purchase | 6/3/2021 | 1.00 | $3.6100 | ($3.61) |
| Purchase | 6/3/2021 | 1.00 | $3.6400 | ($3.64) |
| Purchase | 6/3/2021 | 80.00 | $3.6500 | ($292.00) |
| Purchase | 6/3/2021 | 15.00 | $3.6500 | ($54.75) |
| Purchase | 6/3/2021 | 50.00 | $3.6600 | ($183.00) |
| Purchase | 6/3/2021 | 15.00 | $3.7500 | ($56.25) |
| Purchase | 6/4/2021 | 200.00 | $3.7000 | ($740.00) |
| Purchase | 6/4/2021 | 47.00 | $3.6900 | ($173.43) |
| Purchase | 6/4/2021 | 50.00 | $3.6600 | ($183.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Purchase | 6/4/2021 | 200.00 | $3.7000 | ($740.00) |
| Purchase | 6/4/2021 | 50.00 | $3.7200 | ($186.00) |
| Purchase | 6/4/2021 | 50.00 | $3.7300 | ($186.50) |
| Purchase | 6/4/2021 | 50.00 | $3.7400 | ($187.00) |
| Purchase | 6/4/2021 | 50.00 | $3.7600 | ($188.00) |
| Purchase | 6/4/2021 | 50.00 | $3.7500 | ($187.50) |
| Purchase | 6/7/2021 | 100.00 | $3.8000 | ($380.00) |
| Purchase | 6/7/2021 | 20.00 | $3.9500 | ($79.00) |
| Purchase | 6/7/2021 | 25.00 | $3.9100 | ($97.75) |
| Purchase | 6/7/2021 | 100.00 | $3.9900 | ($399.00) |
| Purchase | 6/7/2021 | 75.00 | $4.0000 | ($300.00) |
| Purchase | 6/7/2021 | 20.00 | $3.9400 | ($78.80) |
| Purchase | 6/8/2021 | 1.00 | $4.0800 | ($4.08) |
| Purchase | 6/8/2021 | 4,000.00 | $4.0500 | ($16,200.00) |
| Purchase | 6/8/2021 | 500.00 | $4.0000 | ($2,000.00) |
| Purchase | 6/8/2021 | 12.00 | $4.0200 | ($48.24) |
| Purchase | 6/9/2021 | 200.00 | $4.0600 | ($812.00) |
| Purchase | 6/9/2021 | 100.00 | $4.0400 | ($404.00) |
| Purchase | 6/9/2021 | 500.00 | $4.1000 | ($2,050.00) |
| Purchase | 6/10/2021 | 94.00 | $4.0500 | ($380.70) |
| Purchase | 6/15/2021 | 1,000.00 | $4.1400 | ($4,140.00) |
| Purchase | 6/17/2021 | 7,646.00 | $4.5700 | ($34,942.22) |
| Purchase | 6/17/2021 | 20.00 | $4.5500 | ($91.00) |
| Purchase | 6/17/2021 | 50.00 | $4.5000 | ($225.00) |
| Purchase | 6/17/2021 | 0.44 | $4.5000 | ($2.00) |
| Purchase | 6/18/2021 | 828.00 | $4.4400 | ($3,676.32) |
| Purchase | 6/21/2021 | 500.00 | $4.2700 | ($2,135.00) |
| Purchase | 6/21/2021 | 500.00 | $4.2500 | ($2,125.00) |
| Purchase | 6/21/2021 | 1,000.00 | $4.2000 | ($4,200.00) |
| Purchase | 6/21/2021 | 200.00 | $4.2600 | ($852.00) |
| Purchase | 6/21/2021 | 1,000.00 | $4.1500 | ($4,150.00) |
| Purchase | 6/21/2021 | 500.00 | $4.2300 | ($2,115.00) |
| Purchase | 6/21/2021 | 200.00 | $4.2400 | ($848.00) |
| Purchase | 6/21/2021 | 1,000.00 | $4.2100 | ($4,210.00) |
| Purchase | 6/21/2021 | 200.00 | $4.2800 | ($856.00) |
| Purchase | 6/21/2021 | 200.00 | $4.2700 | ($854.00) |
| Purchase | 6/21/2021 | 500.00 | $4.2600 | ($2,130.00) |
| Purchase | 6/21/2021 | 25.00 | $4.3500 | ($108.75) |
| Purchase | 6/21/2021 | 25.00 | $4.3400 | ($108.50) |
| Purchase | 6/21/2021 | 25.00 | $4.3300 | ($108.25) |
| Purchase | 6/21/2021 | 25.00 | $4.3200 | ($108.00) |
| Purchase | 6/21/2021 | 50.00 | $4.3000 | ($215.00) |
| Purchase | 6/21/2021 | 25.00 | $4.4300 | ($110.75) |
| Purchase | 6/21/2021 | 25.00 | $4.4000 | ($110.00) |
| Purchase | 6/21/2021 | 250.00 | $4.4300 | ($1,107.50) |
| Purchase | 6/21/2021 | 25.00 | $4.4200 | ($110.50) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Purchase | 6/21/2021 | 25.00 | $4.4200 | ($110.50) |
| Purchase | 6/21/2021 | 25.00 | $4.4300 | ($110.75) |
| Purchase | 6/21/2021 | 250.00 | $4.5100 | ($1,127.50) |
| Purchase | 6/21/2021 | 75.00 | $4.5200 | ($339.00) |
| Purchase | 6/21/2021 | 25.00 | $4.5400 | ($113.50) |
| Purchase | 6/21/2021 | 25.00 | $4.5400 | ($113.50) |
| Purchase | 6/21/2021 | 50.00 | $4.4500 | ($222.50) |
| Purchase | 6/21/2021 | 25.00 | $4.4600 | ($111.50) |
| Purchase | 6/21/2021 | 20.00 | $4.4800 | ($89.60) |
| Purchase | 6/21/2021 | 35.00 | $4.4000 | ($154.00) |
| Purchase | 6/21/2021 | 50.00 | $4.3400 | ($217.00) |
| Purchase | 6/21/2021 | 20.00 | $4.3500 | ($87.00) |
| Purchase | 6/21/2021 | 25.00 | $4.4200 | ($110.50) |
| Purchase | 6/21/2021 | 20.00 | $4.3600 | ($87.20) |
| Purchase | 6/21/2021 | 25.00 | $4.2900 | ($107.25) |
| Purchase | 6/21/2021 | 20.00 | $4.3400 | ($86.80) |
| Purchase | 6/21/2021 | 30.00 | $4.3000 | ($129.00) |
| Purchase | 6/21/2021 | 35.00 | $4.2900 | ($150.15) |
| Purchase | 6/21/2021 | 100.00 | $4.2600 | ($426.00) |
| Purchase | 6/21/2021 | 15.00 | $4.3300 | ($64.95) |
| Purchase | 6/21/2021 | 10.00 | $4.3200 | ($43.20) |
| Purchase | 6/21/2021 | 50.00 | $4.2700 | ($213.50) |
| Purchase | 6/21/2021 | 750.00 | $4.2700 | ($3,202.50) |
| Purchase | 6/21/2021 | 1,000.00 | $4.2300 | ($4,230.00) |
| Purchase | 6/21/2021 | 50.00 | $4.3200 | ($216.00) |
| Purchase | 6/21/2021 | 50.00 | $4.2900 | ($214.50) |
| Purchase | 6/21/2021 | 20.00 | $4.3100 | ($86.20) |
| Purchase | 6/21/2021 | 50.00 | $4.2800 | ($214.00) |
| Purchase | 6/21/2021 | 500.00 | $4.3200 | ($2,160.00) |
| Purchase | 6/21/2021 | 250.00 | $4.3500 | ($1,087.50) |
| Purchase | 6/21/2021 | 500.00 | $4.3400 | ($2,170.00) |
| Purchase | 6/21/2021 | 25.00 | $4.3400 | ($108.50) |
| Purchase | 6/21/2021 | 30.00 | $4.3300 | ($129.90) |
| Purchase | 6/21/2021 | 50.00 | $4.2600 | ($213.00) |
| Purchase | 6/21/2021 | 250.00 | $4.2500 | ($1,062.50) |
| Purchase | 6/21/2021 | 100.00 | $4.2600 | ($426.00) |
| Purchase | 6/21/2021 | 1,000.00 | $4.2500 | ($4,250.00) |
| Purchase | 6/21/2021 | 500.00 | $4.2200 | ($2,110.00) |
| Purchase | 6/21/2021 | 250.00 | $4.2300 | ($1,057.50) |
| Purchase | 6/21/2021 | 250.00 | $4.2400 | ($1,060.00) |
| Purchase | 6/21/2021 | 150.00 | $4.2100 | ($631.50) |
| Purchase | 6/21/2021 | 500.00 | $4.2000 | ($2,100.00) |
| Purchase | 6/21/2021 | 1,500.00 | $4.1700 | ($6,255.00) |
| Purchase | 6/21/2021 | 1,000.00 | $4.2200 | ($4,220.00) |
| Purchase | 6/21/2021 | 50.00 | $4.1900 | ($209.50) |
| Purchase | 6/21/2021 | 200.00 | $4.2200 | ($844.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Purchase | 6/21/2021 | 1,000.00 | $4.2300 | ($4,230.00) |
| Purchase | 6/21/2021 | 500.00 | $4.2300 | ($2,115.00) |
| Purchase | 6/21/2021 | 500.00 | $4.2100 | ($2,105.00) |
| Purchase | 6/21/2021 | 250.00 | $4.1400 | ($1,035.00) |
| Purchase | 6/21/2021 | 50.00 | $4.1500 | ($207.50) |
| Purchase | 6/21/2021 | 125.00 | $4.0800 | ($510.00) |
| Purchase | 6/21/2021 | 50.00 | $4.1500 | ($207.50) |
| Purchase | 6/21/2021 | 100.00 | $4.1000 | ($410.00) |
| Purchase | 6/21/2021 | 50.00 | $4.0900 | ($204.50) |
| Purchase | 6/22/2021 | 25.00 | $4.0800 | ($102.00) |
| Purchase | 6/22/2021 | 25.00 | $4.1200 | ($103.00) |
| Purchase | 6/22/2021 | 50.00 | $4.1000 | ($205.00) |
| Purchase | 6/22/2021 | 20.00 | $4.1400 | ($82.80) |
| Purchase | 6/23/2021 | 1,000.00 | $4.0700 | ($4,070.00) |
| Purchase | 6/23/2021 | 500.00 | $4.0800 | ($2,040.00) |
| Purchase | 6/23/2021 | 250.00 | $4.1000 | ($1,025.00) |
| Purchase | 6/23/2021 | 100.00 | $4.1200 | ($412.00) |
| Purchase | 6/23/2021 | 500.00 | $4.1500 | ($2,075.00) |
| Purchase | 6/23/2021 | 150.00 | $4.1600 | ($624.00) |
| Purchase | 6/23/2021 | 200.00 | $4.2000 | ($840.00) |
| Purchase | 6/23/2021 | 1,250.00 | $4.1300 | ($5,162.50) |
| Purchase | 6/23/2021 | 100.00 | $4.1700 | ($417.00) |
| Purchase | 6/23/2021 | 200.00 | $4.1200 | ($824.00) |
| Purchase | 6/23/2021 | 1,000.00 | $4.0700 | ($4,070.00) |
| Purchase | 6/25/2021 | 100.00 | $4.1500 | ($415.00) |
| Purchase | 6/25/2021 | 100.00 | $4.1700 | ($417.00) |
| Purchase | 6/28/2021 | 1,553.00 | $4.3800 | ($6,802.14) |
| Purchase | 6/29/2021 | 200.00 | $4.6700 | ($934.00) |
| Purchase | 6/30/2021 | 590.00 | $4.5800 | ($2,702.20) |
| Purchase | 7/1/2021 | 1.00 | $4.6100 | ($4.61) |
| Purchase | 7/1/2021 | 4.00 | $4.5400 | ($18.16) |
| Purchase | 7/2/2021 | 100.00 | $4.3800 | ($438.00) |
| Purchase | 7/2/2021 | 100.00 | $4.3700 | ($437.00) |
| Purchase | 7/2/2021 | 100.00 | $4.3600 | ($436.00) |
| Purchase | 7/2/2021 | 100.00 | $4.3500 | ($435.00) |
| Purchase | 7/2/2021 | 100.00 | $4.4300 | ($443.00) |
| Purchase | 7/2/2021 | 100.00 | $4.4200 | ($442.00) |
| Purchase | 7/2/2021 | 500.00 | $4.4400 | ($2,220.00) |
| Purchase | 7/2/2021 | 472.00 | $4.2900 | ($2,024.88) |
| Purchase | 7/2/2021 | 23,752.51 | $4.2800 | ($101,660.76) |
| Purchase | 7/2/2021 | 2,000.00 | $4.2800 | ($8,560.00) |
| Purchase | 7/2/2021 | 500.00 | $4.2900 | ($2,145.00) |
| Purchase | 7/2/2021 | 1,000.00 | $4.3000 | ($4,300.00) |
| Purchase | 7/2/2021 | 2,000.00 | $4.3000 | ($8,600.00) |
| Purchase | 7/2/2021 | 250.00 | $4.2800 | ($1,070.00) |
| Purchase | 7/2/2021 | 500.00 | $4.2400 | ($2,120.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Purchase | 7/2/2021 | 100.00 | $4.2600 | ($426.00) |
| Purchase | 7/2/2021 | 500.00 | $4.2700 | ($2,135.00) |
| Purchase | 7/2/2021 | 1,000.00 | $4.2300 | ($4,230.00) |
| Purchase | 7/2/2021 | 100.00 | $4.2800 | ($428.00) |
| Purchase | 7/2/2021 | 1,000.00 | $4.3300 | ($4,330.00) |
| Purchase | 7/2/2021 | 500.00 | $4.3200 | ($2,160.00) |
| Purchase | 7/2/2021 | 500.00 | $4.3300 | ($2,165.00) |
| Purchase | 7/2/2021 | 500.00 | $4.3500 | ($2,175.00) |
| Purchase | 7/2/2021 | 1,000.00 | $4.2800 | ($4,280.00) |
| Purchase | 7/6/2021 | 50.00 | $4.3100 | ($215.50) |
| Purchase | 7/6/2021 | 50.00 | $4.2600 | ($213.00) |
| Purchase | 7/6/2021 | 50.00 | $4.2700 | ($213.50) |
| Purchase | 7/6/2021 | 2,000.00 | $4.2100 | ($8,420.00) |
| Purchase | 7/6/2021 | 300.00 | $4.1600 | ($1,248.00) |
| Purchase | 7/6/2021 | 100.00 | $4.1700 | ($417.00) |
| Purchase | 7/6/2021 | 400.00 | $4.1100 | ($1,644.00) |
| Purchase | 7/6/2021 | 500.00 | $4.0900 | ($2,045.00) |
| Purchase | 7/6/2021 | 150.00 | $4.1500 | ($622.50) |
| Purchase | 7/6/2021 | 150.00 | $4.1100 | ($616.50) |
| Purchase | 7/6/2021 | 400.00 | $4.0600 | ($1,624.00) |
| Purchase | 7/6/2021 | 250.00 | $4.0600 | ($1,015.00) |
| Purchase | 7/6/2021 | 150.00 | $4.0800 | ($612.00) |
| Purchase | 7/6/2021 | 100.00 | $4.1500 | ($415.00) |
| Purchase | 7/6/2021 | 5,000.00 | $4.0700 | ($20,350.00) |
| Purchase | 7/6/2021 | 200.00 | $4.1000 | ($820.00) |
| Purchase | 7/6/2021 | 1,000.00 | $4.0900 | ($4,090.00) |
| Purchase | 7/6/2021 | 50.00 | $4.1300 | ($206.50) |
| Purchase | 7/6/2021 | 1,000.00 | $4.0500 | ($4,050.00) |
| Purchase | 7/6/2021 | 500.00 | $4.0600 | ($2,030.00) |
| Purchase | 7/6/2021 | 250.00 | $4.0700 | ($1,017.50) |
| Purchase | 7/6/2021 | 25.00 | $4.0900 | ($102.25) |
| Purchase | 7/6/2021 | 500.00 | $4.1400 | ($2,070.00) |
| Purchase | 7/6/2021 | 25.00 | $4.1000 | ($102.50) |
| Purchase | 7/6/2021 | 25.00 | $4.1400 | ($103.50) |
| Purchase | 7/6/2021 | 100.00 | $4.1000 | ($410.00) |
| Purchase | 7/7/2021 | 25.00 | $4.0400 | ($101.00) |
| Purchase | 7/7/2021 | 2,000.00 | $4.0100 | ($8,020.00) |
| Purchase | 7/7/2021 | 200.00 | $4.0400 | ($808.00) |
| Purchase | 7/7/2021 | 100.00 | $4.0700 | ($407.00) |
| Purchase | 7/7/2021 | 150.00 | $4.0200 | ($603.00) |
| Purchase | 7/7/2021 | 200.00 | $3.9800 | ($796.00) |
| Purchase | 7/7/2021 | 200.00 | $3.9500 | ($790.00) |
| Purchase | 7/7/2021 | 400.00 | $3.9100 | ($1,564.00) |
| Purchase | 7/7/2021 | 25.00 | $3.9300 | ($98.25) |
| Purchase | 7/7/2021 | 25.00 | $3.8600 | ($96.50) |
| Purchase | 7/7/2021 | 25.00 | $3.8900 | ($97.25) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Purchase | 7/7/2021 | 150.00 | $3.9300 | ($589.50) |
| Purchase | 7/7/2021 | 1,000.00 | $3.8100 | ($3,810.00) |
| Purchase | 7/7/2021 | 150.00 | $3.8400 | ($576.00) |
| Purchase | 7/7/2021 | 1,000.00 | $3.8600 | ($3,860.00) |
| Purchase | 7/7/2021 | 1,000.00 | $3.8400 | ($3,840.00) |
| Purchase | 7/7/2021 | 25.00 | $3.7800 | ($94.50) |
| Purchase | 7/8/2021 | 100.00 | $3.7900 | ($379.00) |
| Purchase | 7/8/2021 | 25.00 | $3.8000 | ($95.00) |
| Purchase | 7/8/2021 | 100.00 | $3.8000 | ($380.00) |
| Purchase | 7/8/2021 | 1,000.00 | $3.8600 | ($3,860.00) |
| Purchase | 7/8/2021 | 500.00 | $3.8900 | ($1,945.00) |
| Purchase | 7/8/2021 | 500.00 | $3.8900 | ($1,945.00) |
| Purchase | 7/8/2021 | 250.00 | $3.8900 | ($972.50) |
| Purchase | 7/8/2021 | 250.00 | $3.8800 | ($970.00) |
| Purchase | 7/8/2021 | 250.00 | $3.9000 | ($975.00) |
| Purchase | 7/8/2021 | 100.00 | $3.9400 | ($394.00) |
| Purchase | 7/8/2021 | 100.00 | $3.9000 | ($390.00) |
| Purchase | 7/8/2021 | 100.00 | $3.9000 | ($390.00) |
| Purchase | 7/8/2021 | 50.00 | $3.9200 | ($196.00) |
| Purchase | 7/8/2021 | 50.00 | $3.9300 | ($196.50) |
| Purchase | 7/9/2021 | 2,000.00 | $4.0100 | ($8,020.00) |
| Purchase | 7/9/2021 | 50.00 | $3.9400 | ($197.00) |
| Purchase | 7/9/2021 | 50.00 | $3.9700 | ($198.50) |
| Purchase | 7/9/2021 | 75.00 | $3.9600 | ($297.00) |
| Purchase | 7/9/2021 | 25.00 | $3.9800 | ($99.50) |
| Purchase | 7/9/2021 | 500.00 | $4.0000 | ($2,000.00) |
| Purchase | 7/9/2021 | 1,000.00 | $4.0200 | ($4,020.00) |
| Purchase | 7/9/2021 | 500.00 | $4.0100 | ($2,005.00) |
| Purchase | 7/9/2021 | 650.00 | $4.1400 | ($2,691.00) |
| Purchase | 7/9/2021 | 1,130.00 | $4.0300 | ($4,553.90) |
| Purchase | 7/9/2021 | 998.00 | $4.0300 | ($4,021.94) |
| Purchase | 7/12/2021 | 1,070.00 | $4.0200 | ($4,301.40) |
| Purchase | 7/12/2021 | 4.00 | $3.9800 | ($15.92) |
| Purchase | 7/12/2021 | 400.00 | $3.8800 | ($1,552.00) |
| Purchase | 7/12/2021 | 200.00 | $3.9000 | ($780.00) |
| Purchase | 7/12/2021 | 200.00 | $3.8900 | ($778.00) |
| Purchase | 7/12/2021 | 100.00 | $3.8300 | ($383.00) |
| Purchase | 7/13/2021 | 100.00 | $3.8500 | ($385.00) |
| Purchase | 7/14/2021 | 236.00 | $3.8100 | ($899.16) |
| Purchase | 7/14/2021 | 745.00 | $3.9400 | ($2,935.30) |
| Purchase | 7/14/2021 | 2.00 | $3.9500 | ($7.90) |
| Purchase | 7/14/2021 | 7.00 | $3.9300 | ($27.51) |
| Purchase | 7/16/2021 | 200.00 | $3.7100 | ($742.00) |
| Purchase | 7/16/2021 | 200.00 | $3.7100 | ($742.00) |
| Purchase | 7/19/2021 | 108.00 | $3.7200 | ($401.76) |
| Purchase | 7/19/2021 | 50.00 | $3.8500 | ($192.50) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Purchase | 7/19/2021 | 25.00 | $3.8900 | ($97.25) |
| Purchase | 7/19/2021 | 50.00 | $3.9000 | ($195.00) |
| Purchase | 7/19/2021 | 50.00 | $3.9000 | ($195.00) |
| Purchase | 7/20/2021 | 100.00 | $3.8400 | ($384.00) |
| Purchase | 7/20/2021 | 64.00 | $3.8800 | ($248.32) |
| Purchase | 7/20/2021 | 379.00 | $3.8600 | ($1,462.94) |
| Purchase | 7/20/2021 | 2.00 | $3.8300 | ($7.66) |
| Purchase | 7/21/2021 | 10.00 | $3.9900 | ($39.90) |
| Purchase | 7/23/2021 | 10.00 | $3.8600 | ($38.60) |
| Purchase | 7/23/2021 | 10.00 | $3.8500 | ($38.50) |
| Purchase | 7/26/2021 | 100.00 | $3.8900 | ($389.00) |
| Purchase | 7/26/2021 | 500.00 | $3.9300 | ($1,965.00) |
| Purchase | 7/26/2021 | 100.00 | $3.9100 | ($391.00) |
| Purchase | 7/26/2021 | 100.00 | $3.8900 | ($389.00) |
| Purchase | 7/26/2021 | 2,000.00 | $3.8800 | ($7,760.00) |
| Purchase | 7/26/2021 | 940.00 | $3.8500 | ($3,619.00) |
| Purchase | 7/26/2021 | 100.00 | $3.8300 | ($383.00) |
| Purchase | 7/26/2021 | 200.00 | $3.8700 | ($774.00) |
| Purchase | 7/26/2021 | 50.00 | $3.9200 | ($196.00) |
| Purchase | 7/26/2021 | 50.00 | $3.8900 | ($194.50) |
| Purchase | 7/26/2021 | 200.00 | $3.8800 | ($776.00) |
| Purchase | 7/26/2021 | 200.00 | $3.8900 | ($778.00) |
| Purchase | 7/26/2021 | 38.00 | $3.8000 | ($144.40) |
| Purchase | 7/26/2021 | 11.00 | $3.7900 | ($41.69) |
| Purchase | 7/27/2021 | 100.00 | $3.7200 | ($372.00) |
| Purchase | 7/27/2021 | 25.00 | $3.7000 | ($92.50) |
| Purchase | 7/27/2021 | 25.00 | $3.7000 | ($92.50) |
| Purchase | 7/27/2021 | 25.00 | $3.6800 | ($92.00) |
| Purchase | 7/27/2021 | 25.00 | $3.6400 | ($91.00) |
| Purchase | 7/27/2021 | 25.00 | $3.6500 | ($91.25) |
| Purchase | 7/27/2021 | 25.00 | $3.6700 | ($91.75) |
| Purchase | 7/27/2021 | 25.00 | $3.5900 | ($89.75) |
| Purchase | 7/27/2021 | 25.00 | $3.6000 | ($90.00) |
| Purchase | 7/27/2021 | 25.00 | $3.6000 | ($90.00) |
| Purchase | 7/27/2021 | 25.00 | $3.6000 | ($90.00) |
| Purchase | 7/27/2021 | 25.00 | $3.6900 | ($92.25) |
| Purchase | 7/27/2021 | 25.00 | $3.7500 | ($93.75) |
| Purchase | 7/27/2021 | 25.00 | $3.9400 | ($98.50) |
| Purchase | 7/28/2021 | 25.00 | $3.7700 | ($94.25) |
| Purchase | 7/28/2021 | 25.00 | $3.8200 | ($95.50) |
| Purchase | 7/28/2021 | 10.00 | $3.8100 | ($38.10) |
| Purchase | 7/28/2021 | 15.00 | $3.8000 | ($57.00) |
| Purchase | 7/28/2021 | 15.00 | $3.8000 | ($57.00) |
| Purchase | 7/28/2021 | 90.00 | $3.7800 | ($340.20) |
| Purchase | 7/28/2021 | 35.00 | $3.8000 | ($133.00) |
| Purchase | 7/28/2021 | 25.00 | $3.7700 | ($94.25) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Purchase | 7/28/2021 | 25.00 | $3.7900 | ($94.75) |
| Purchase | 7/28/2021 | 25.00 | $3.7800 | ($94.50) |
| Purchase | 7/28/2021 | 100.00 | $3.7800 | ($378.00) |
| Purchase | 7/29/2021 | 25.00 | $3.7300 | ($93.25) |
| Purchase | 7/29/2021 | 25.00 | $3.7200 | ($93.00) |
| Purchase | 7/29/2021 | 25.00 | $3.7000 | ($92.50) |
| Purchase | 7/29/2021 | 25.00 | $3.7100 | ($92.75) |
| Purchase | 7/29/2021 | 50.00 | $3.7100 | ($185.50) |
| Purchase | 7/29/2021 | 25.00 | $3.6700 | ($91.75) |
| Purchase | 7/29/2021 | 25.00 | $3.6800 | ($92.00) |
| Purchase | 7/29/2021 | 25.00 | $3.7800 | ($94.50) |
| Purchase | 7/29/2021 | 50.00 | $3.7800 | ($189.00) |
| Purchase | 7/30/2021 | 25.00 | $3.8000 | ($95.00) |
| Purchase | 7/30/2021 | 75.00 | $3.8000 | ($285.00) |
| Purchase | 7/30/2021 | 4.00 | $3.7000 | ($14.80) |
| Purchase | 7/30/2021 | 25.00 | $3.6900 | ($92.25) |
| Purchase | 7/30/2021 | 1.00 | $3.6900 | ($3.69) |
| Purchase | 7/30/2021 | 200.00 | $3.7000 | ($740.00) |
| Purchase | 7/30/2021 | 20.00 | $3.7000 | ($74.00) |
| Purchase | 7/30/2021 | 50.00 | $3.6900 | ($184.50) |
| Purchase | 7/30/2021 | 25.00 | $3.6800 | ($92.00) |
| Purchase | 7/30/2021 | 100.00 | $3.6700 | ($367.00) |
| Purchase | 7/30/2021 | 100.00 | $3.6600 | ($366.00) |
| Purchase | 8/2/2021 | 22.00 | $3.7600 | ($82.72) |
| Purchase | 8/3/2021 | 28.00 | $3.9900 | ($111.72) |
| Purchase | 8/3/2021 | 9.00 | $3.9700 | ($35.73) |
| Purchase | 8/5/2021 | 40.00 | $4.0300 | ($161.20) |
| Purchase | 8/6/2021 | 100.00 | $4.1500 | ($415.00) |
| Purchase | 8/6/2021 | 100.00 | $4.1700 | ($417.00) |
| Purchase | 8/6/2021 | 100.00 | $4.1300 | ($413.00) |
| Purchase | 8/11/2021 | 37.00 | $3.6900 | ($136.53) |
| Purchase | 8/11/2021 | 59.00 | $3.7400 | ($220.66) |
| Purchase | 8/13/2021 | 1,499.00 | $5.5800 | ($8,364.42) |
| Purchase | 8/13/2021 | 501.00 | $5.4800 | ($2,745.48) |
| *Class Period Purchases Retained Through 8/13/2021, 8/16/2021, and/or 8/18/2021 Disclosures and Matching Sales* | | 127,084.74 | | ($528,300.05) |
| | | | | |
| Retained Shares [2] | | 127,084.74 | $0.9148 | $116,260.97 |

**Dura FIFO/LIFO Gain/(Loss):**    ($412,039.08)

Dura [1] FIFO/LIFO - Sesen Bio, Inc. - Options: 8/20/2021 $2 Calls

| Transaction Type | Trade Date | Contracts | Price Per Contract | Cost/Proceeds |
|---|---|---|---|---|
| Pre-Class Period Position | 12/21/2020 | 0.00 | | |
| Purchase | 6/9/2021 | 20.00 | $2.4000 | ($4,800.00) |
| Purchase | 6/9/2021 | 2.00 | $2.4000 | ($480.00) |
| Purchase | 6/11/2021 | 4.00 | $2.3500 | ($940.00) |
| Expiration | 8/20/2021 | -26.00 | $0.0000 | $0.00 |
| *Class Period Purchases Retained Through 8/13/2021, 8/16/2021, and/or 8/18/2021 Disclosures and Matching Sales and/or Expiration* | | 0.00 | | ($6,220.00) |

**Dura FIFO/LIFO Gain/(Loss):**     ($6,220.00)

**Total Dura FIFO/LIFO Gain/(Loss):**     **($418,259.08)**

[1] *Dura loss is the summation of the cost of Class Period purchases held through at least one of the Disclosures, proceeds of sales matched to purchases held through at least one of the Disclosures (if any), and the value of retained shares based on the 90-day look back average. The pled disclosures during the Class Period occurred on 8/13/2021, 8/16/2021 and 8/18/2021 (the "Disclosures").*

[2] *Shares retained at the end of the Class Period are valued at the average price from August 18, 2021 to October 18, 2021.*

Financial Interest Analysis for Joseph P. Nolff

Class Period: December 21, 2020 - August 17, 2021

Dura [1] FIFO/LIFO - Sesen Bio, Inc.

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Pre-Class Period Position | 12/21/2020 | 0.00 | | |
| Purchase | 6/3/2021 | 40,600.00 | $3.7900 | ($153,874.00) |
| Purchase | 6/3/2021 | 200.00 | $3.7900 | ($758.00) |
| Purchase | 6/3/2021 | 1,439.00 | $3.7900 | ($5,453.81) |
| Purchase | 6/3/2021 | 10,248.00 | $3.7900 | ($38,839.92) |
| Purchase | 6/3/2021 | 300.00 | $3.7900 | ($1,137.00) |
| Purchase | 6/3/2021 | 1,389.00 | $3.7900 | ($5,264.31) |
| Purchase | 6/3/2021 | 400.00 | $3.7900 | ($1,516.00) |
| Purchase | 6/3/2021 | 400.00 | $3.7900 | ($1,516.00) |
| Purchase | 6/3/2021 | 700.00 | $3.7900 | ($2,653.00) |
| Purchase | 6/3/2021 | 100.00 | $3.7900 | ($379.00) |
| Purchase | 6/3/2021 | 200.00 | $3.7900 | ($758.00) |
| Purchase | 6/3/2021 | 100.00 | $3.7900 | ($379.00) |
| Purchase | 6/3/2021 | 100.00 | $3.7900 | ($379.00) |
| Purchase | 6/3/2021 | 100.00 | $3.7900 | ($379.00) |
| Purchase | 6/3/2021 | 60.00 | $3.7900 | ($227.40) |
| Purchase | 6/3/2021 | 100.00 | $3.7900 | ($379.00) |
| Purchase | 6/3/2021 | 300.00 | $3.7900 | ($1,137.00) |
| Purchase | 6/3/2021 | 1.00 | $3.7900 | ($3.79) |
| Purchase | 6/3/2021 | 196.00 | $3.7900 | ($742.84) |
| Purchase | 6/3/2021 | 2.00 | $3.7900 | ($7.58) |
| Purchase | 6/3/2021 | 2.00 | $3.7900 | ($7.58) |
| Purchase | 6/3/2021 | 99.00 | $3.7900 | ($375.21) |
| Purchase | 6/3/2021 | 1.00 | $3.7900 | ($3.79) |
| Purchase | 6/3/2021 | 100.00 | $3.7900 | ($379.00) |
| Purchase | 6/3/2021 | 100.00 | $3.7900 | ($379.00) |
| Purchase | 6/3/2021 | 300.00 | $3.7900 | ($1,137.00) |
| Purchase | 6/3/2021 | 400.00 | $3.7900 | ($1,516.00) |
| Purchase | 6/3/2021 | 400.00 | $3.7900 | ($1,516.00) |
| Purchase | 6/3/2021 | 5,000.00 | $3.7300 | ($18,650.00) |
| Purchase | 6/3/2021 | 18.00 | $3.7300 | ($67.14) |
| Purchase | 6/3/2021 | 73.00 | $3.7300 | ($272.29) |
| Purchase | 6/3/2021 | 100.00 | $3.7300 | ($373.00) |
| Purchase | 6/3/2021 | 250.00 | $3.7300 | ($932.50) |
| Purchase | 6/3/2021 | 7.00 | $3.7300 | ($26.11) |
| Purchase | 6/3/2021 | 100.00 | $3.7300 | ($373.00) |
| Purchase | 6/3/2021 | 6.00 | $3.7300 | ($22.38) |
| Purchase | 6/3/2021 | 4,300.00 | $3.7300 | ($16,039.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Purchase | 6/3/2021 | 300.00 | $3.7300 | ($1,119.00) |
| Purchase | 6/3/2021 | 33,800.00 | $3.7300 | ($126,074.00) |
| Purchase | 6/3/2021 | 14,387.00 | $3.7300 | ($53,663.51) |
| Purchase | 6/3/2021 | 334.00 | $3.7300 | ($1,245.82) |
| Purchase | 6/3/2021 | 500.00 | $3.7300 | ($1,865.00) |
| Purchase | 6/3/2021 | 500.00 | $3.7300 | ($1,865.00) |
| Purchase | 6/3/2021 | 500.00 | $3.7300 | ($1,865.00) |
| Purchase | 6/3/2021 | 500.00 | $3.7300 | ($1,865.00) |
| Purchase | 6/3/2021 | 500.00 | $3.7300 | ($1,865.00) |
| Purchase | 6/3/2021 | 500.00 | $3.7300 | ($1,865.00) |
| Purchase | 6/3/2021 | 25.00 | $3.7300 | ($93.25) |
| Purchase | 6/3/2021 | 475.00 | $3.7300 | ($1,771.75) |
| Purchase | 6/3/2021 | 475.00 | $3.7300 | ($1,771.75) |
| Purchase | 6/3/2021 | 1,000.00 | $3.7300 | ($3,730.00) |
| Purchase | 6/3/2021 | 100.00 | $3.7300 | ($373.00) |
| Purchase | 6/3/2021 | 500.00 | $3.7300 | ($1,865.00) |
| Purchase | 6/3/2021 | 500.00 | $3.7300 | ($1,865.00) |
| Purchase | 6/3/2021 | 100.00 | $3.7300 | ($373.00) |
| Purchase | 6/3/2021 | 13.00 | $3.7300 | ($48.49) |
| Purchase | 6/3/2021 | 100.00 | $3.7300 | ($373.00) |
| Purchase | 6/3/2021 | 100.00 | $3.7300 | ($373.00) |
| Purchase | 6/3/2021 | 1,600.00 | $3.7300 | ($5,968.00) |
| Purchase | 6/7/2021 | 128.00 | $3.9400 | ($504.32) |
| Purchase | 6/7/2021 | 62.00 | $3.9400 | ($244.28) |
| Purchase | 6/7/2021 | 100.00 | $3.9400 | ($394.00) |
| Purchase | 6/7/2021 | 13,819.00 | $3.9400 | ($54,446.86) |
| Purchase | 6/7/2021 | 100.00 | $3.9400 | ($394.00) |
| Purchase | 6/7/2021 | 100.00 | $3.9400 | ($394.00) |
| Purchase | 6/7/2021 | 100.00 | $3.9400 | ($394.00) |
| Purchase | 6/7/2021 | 555.00 | $3.9400 | ($2,186.70) |
| Purchase | 6/7/2021 | 500.00 | $3.9400 | ($1,970.00) |
| Purchase | 6/7/2021 | 873.00 | $3.9400 | ($3,439.62) |
| Purchase | 6/7/2021 | 3,614.00 | $3.9400 | ($14,239.16) |
| Purchase | 6/7/2021 | 200.00 | $3.9400 | ($788.00) |
| Purchase | 6/7/2021 | 200.00 | $3.9400 | ($788.00) |
| Purchase | 6/7/2021 | 100.00 | $3.9400 | ($394.00) |
| Purchase | 6/7/2021 | 30.00 | $3.9400 | ($118.20) |
| Purchase | 6/7/2021 | 600.00 | $3.9400 | ($2,364.00) |
| Purchase | 6/7/2021 | 26.00 | $3.9400 | ($102.44) |
| Purchase | 6/7/2021 | 100.00 | $3.9400 | ($394.00) |
| Purchase | 6/7/2021 | 100.00 | $3.9400 | ($394.00) |
| Purchase | 6/7/2021 | 1,000.00 | $3.9400 | ($3,940.00) |
| Purchase | 6/7/2021 | 70.00 | $3.9400 | ($275.80) |
| Purchase | 6/7/2021 | 400.00 | $3.9400 | ($1,576.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sale [2] | 8/19/2021 | -22,777.00 | $1.2100 | $27,560.17 |
| Sale [2] | 8/19/2021 | -1,537.00 | $1.2100 | $1,859.77 |
| Sale [2] | 8/19/2021 | -16,307.00 | $1.2100 | $19,731.47 |
| Sale [2] | 8/19/2021 | -400.00 | $1.2100 | $484.00 |
| Sale [2] | 8/19/2021 | -2,480.00 | $1.2100 | $3,000.80 |
| Sale [2] | 8/19/2021 | -10,400.00 | $1.2100 | $12,584.00 |
| Sale [2] | 8/19/2021 | -500.00 | $1.2100 | $605.00 |
| Sale [2] | 8/19/2021 | -175.00 | $1.2100 | $211.75 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -175.00 | $1.2100 | $211.75 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -600.00 | $1.2100 | $726.00 |
| Sale [2] | 8/19/2021 | -400.00 | $1.2100 | $484.00 |
| Sale [2] | 8/19/2021 | -319.00 | $1.2100 | $385.99 |
| Sale [2] | 8/19/2021 | -8,219.00 | $1.2100 | $9,944.99 |
| Sale [2] | 8/19/2021 | -200.00 | $1.2100 | $242.00 |
| Sale [2] | 8/19/2021 | -400.00 | $1.2100 | $484.00 |
| Sale [2] | 8/19/2021 | -5,800.00 | $1.2100 | $7,018.00 |
| Sale [2] | 8/19/2021 | -5,800.00 | $1.2100 | $7,018.00 |
| Sale [2] | 8/19/2021 | -5,800.00 | $1.2100 | $7,018.00 |
| Sale [2] | 8/19/2021 | -5,800.00 | $1.2100 | $7,018.00 |
| Sale [2] | 8/19/2021 | -1,562.00 | $1.2100 | $1,890.02 |
| Sale [2] | 8/19/2021 | -900.00 | $1.2100 | $1,089.00 |
| Sale [2] | 8/19/2021 | -438.00 | $1.2100 | $529.98 |
| Sale [2] | 8/19/2021 | -2,500.00 | $1.2100 | $3,025.00 |
| Sale [2] | 8/19/2021 | -400.00 | $1.2100 | $484.00 |
| Sale [2] | 8/19/2021 | -400.00 | $1.2100 | $484.00 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -2,900.00 | $1.2100 | $3,509.00 |
| Sale [2] | 8/19/2021 | -2,900.00 | $1.2100 | $3,509.00 |
| Sale [2] | 8/19/2021 | -1,000.00 | $1.2100 | $1,210.00 |
| Sale [2] | 8/19/2021 | -981.00 | $1.2100 | $1,187.01 |
| Sale [2] | 8/19/2021 | -500.00 | $1.2100 | $605.00 |
| Sale [2] | 8/19/2021 | -10.00 | $1.2100 | $12.10 |
| Sale [2] | 8/19/2021 | -9.00 | $1.2100 | $10.89 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -3.00 | $1.2100 | $3.63 |
| Sale [2] | 8/19/2021 | -2.00 | $1.2100 | $2.42 |
| Sale [2] | 8/19/2021 | -3.00 | $1.2100 | $3.63 |
| Sale [2] | 8/19/2021 | -5.00 | $1.2100 | $6.05 |
| Sale [2] | 8/19/2021 | -4.00 | $1.2100 | $4.84 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sale [2] | 8/19/2021 | -400.00 | $1.2100 | $484.00 |
| Sale [2] | 8/19/2021 | -400.00 | $1.2100 | $484.00 |
| Sale [2] | 8/19/2021 | -25.00 | $1.2100 | $30.25 |
| Sale [2] | 8/19/2021 | -5.00 | $1.2100 | $6.05 |
| Sale [2] | 8/19/2021 | -1.00 | $1.2100 | $1.21 |
| Sale [2] | 8/19/2021 | -1.00 | $1.2100 | $1.21 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -11.00 | $1.2100 | $13.31 |
| Sale [2] | 8/19/2021 | -20.00 | $1.2100 | $24.20 |
| Sale [2] | 8/19/2021 | -340.00 | $1.2100 | $411.40 |
| Sale [2] | 8/19/2021 | -50.00 | $1.2100 | $60.50 |
| Sale [2] | 8/19/2021 | -1,000.00 | $1.2100 | $1,210.00 |
| Sale [2] | 8/19/2021 | -80.00 | $1.2100 | $96.80 |
| Sale [2] | 8/19/2021 | -4,000.00 | $1.2100 | $4,840.00 |
| Sale [2] | 8/19/2021 | -1.00 | $1.2100 | $1.21 |
| Sale [2] | 8/19/2021 | -25.00 | $1.2100 | $30.25 |
| Sale [2] | 8/19/2021 | -25.00 | $1.2100 | $30.25 |
| Sale [2] | 8/19/2021 | -25.00 | $1.2100 | $30.25 |
| Sale [2] | 8/19/2021 | -1.00 | $1.2100 | $1.21 |
| Sale [2] | 8/19/2021 | -1.00 | $1.2100 | $1.21 |
| Sale [2] | 8/19/2021 | -42.00 | $1.2100 | $50.82 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -2.00 | $1.2100 | $2.42 |
| Sale [2] | 8/19/2021 | -25.00 | $1.2100 | $30.25 |
| Sale [2] | 8/19/2021 | -55.00 | $1.2100 | $66.55 |
| Sale [2] | 8/19/2021 | -15.00 | $1.2100 | $18.15 |
| Sale [2] | 8/19/2021 | -20.00 | $1.2100 | $24.20 |
| Sale [2] | 8/19/2021 | -500.00 | $1.2100 | $605.00 |
| Sale [2] | 8/19/2021 | -50.00 | $1.2100 | $60.50 |
| Sale [2] | 8/19/2021 | -50.00 | $1.2100 | $60.50 |
| Sale [2] | 8/19/2021 | -2.00 | $1.2100 | $2.42 |
| Sale [2] | 8/19/2021 | -225.00 | $1.2100 | $272.25 |
| Sale [2] | 8/19/2021 | -20.00 | $1.2100 | $24.20 |
| Sale [2] | 8/19/2021 | -500.00 | $1.2100 | $605.00 |
| Sale [2] | 8/19/2021 | -20.00 | $1.2100 | $24.20 |
| Sale [2] | 8/19/2021 | -69.00 | $1.2100 | $83.49 |
| Sale [2] | 8/19/2021 | -65.00 | $1.2100 | $78.65 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -1.00 | $1.2100 | $1.21 |
| Sale [2] | 8/19/2021 | -2.00 | $1.2100 | $2.42 |
| Sale [2] | 8/19/2021 | -5.00 | $1.2100 | $6.05 |
| Sale [2] | 8/19/2021 | -50.00 | $1.2100 | $60.50 |
| Sale [2] | 8/19/2021 | -1,000.00 | $1.2100 | $1,210.00 |
| Sale [2] | 8/19/2021 | -1,000.00 | $1.2100 | $1,210.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -50.00 | $1.2100 | $60.50 |
| Sale [2] | 8/19/2021 | -50.00 | $1.2100 | $60.50 |
| Sale [2] | 8/19/2021 | -500.00 | $1.2100 | $605.00 |
| Sale [2] | 8/19/2021 | -70.00 | $1.2100 | $84.70 |
| Sale [2] | 8/19/2021 | -40.00 | $1.2100 | $48.40 |
| Sale [2] | 8/19/2021 | -2,000.00 | $1.2100 | $2,420.00 |
| Sale [2] | 8/19/2021 | -75.00 | $1.2100 | $90.75 |
| Sale [2] | 8/19/2021 | -1.00 | $1.2100 | $1.21 |
| Sale [2] | 8/19/2021 | -14.00 | $1.2100 | $16.94 |
| Sale [2] | 8/19/2021 | -50.00 | $1.2100 | $60.50 |
| Sale [2] | 8/19/2021 | -20.00 | $1.2100 | $24.20 |
| Sale [2] | 8/19/2021 | -1,000.00 | $1.2100 | $1,210.00 |
| Sale [2] | 8/19/2021 | -20.00 | $1.2100 | $24.20 |
| Sale [2] | 8/19/2021 | -90.00 | $1.2100 | $108.90 |
| Sale [2] | 8/19/2021 | -10.00 | $1.2100 | $12.10 |
| Sale [2] | 8/19/2021 | -20.00 | $1.2100 | $24.20 |
| Sale [2] | 8/19/2021 | -20.00 | $1.2100 | $24.20 |
| Sale [2] | 8/19/2021 | -10.00 | $1.2100 | $12.10 |
| Sale [2] | 8/19/2021 | -5.00 | $1.2100 | $6.05 |
| Sale [2] | 8/19/2021 | -1.00 | $1.2100 | $1.21 |
| Sale [2] | 8/19/2021 | -10.00 | $1.2100 | $12.10 |
| Sale [2] | 8/19/2021 | -5.00 | $1.2100 | $6.05 |
| Sale [2] | 8/19/2021 | -7.00 | $1.2100 | $8.47 |
| Sale [2] | 8/19/2021 | -2,500.00 | $1.2100 | $3,025.00 |
| Sale [2] | 8/19/2021 | -50.00 | $1.2100 | $60.50 |
| Sale [2] | 8/19/2021 | -200.00 | $1.2100 | $242.00 |
| Sale [2] | 8/19/2021 | -150.00 | $1.2100 | $181.50 |
| Sale [2] | 8/19/2021 | -5.00 | $1.2100 | $6.05 |
| Sale [2] | 8/19/2021 | -200.00 | $1.2100 | $242.00 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -5,000.00 | $1.2100 | $6,050.00 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -5.00 | $1.2100 | $6.05 |
| Sale [2] | 8/19/2021 | -10.00 | $1.2100 | $12.10 |
| Sale [2] | 8/19/2021 | -36.00 | $1.2100 | $43.56 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -500.00 | $1.2100 | $605.00 |
| Sale [2] | 8/19/2021 | -2.00 | $1.2100 | $2.42 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -5.00 | $1.2100 | $6.05 |
| Sale [2] | 8/19/2021 | -4.00 | $1.2100 | $4.84 |
| Sale [2] | 8/19/2021 | -60.00 | $1.2100 | $72.60 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -50.00 | $1.2100 | $60.50 |
| Sale [2] | 8/19/2021 | -1.00 | $1.2100 | $1.21 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -50.00 | $1.2100 | $60.50 |
| Sale [2] | 8/19/2021 | -16.00 | $1.2100 | $19.36 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -22.00 | $1.2100 | $26.62 |
| Sale [2] | 8/19/2021 | -20.00 | $1.2100 | $24.20 |
| Sale [2] | 8/19/2021 | -25.00 | $1.2100 | $30.25 |
| Sale [2] | 8/19/2021 | -1.00 | $1.2100 | $1.21 |
| Sale [2] | 8/19/2021 | -270.00 | $1.2100 | $326.70 |
| Sale [2] | 8/19/2021 | -1.00 | $1.2100 | $1.21 |
| Sale [2] | 8/19/2021 | -50.00 | $1.2100 | $60.50 |
| Sale [2] | 8/19/2021 | -35.00 | $1.2100 | $42.35 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -20.00 | $1.2100 | $24.20 |
| Sale [2] | 8/19/2021 | -80.00 | $1.2100 | $96.80 |
| Sale [2] | 8/19/2021 | -50.00 | $1.2100 | $60.50 |
| Sale [2] | 8/19/2021 | -300.00 | $1.2100 | $363.00 |
| Sale [2] | 8/19/2021 | -1.00 | $1.2100 | $1.21 |
| Sale [2] | 8/19/2021 | -10.00 | $1.2100 | $12.10 |
| Sale [2] | 8/19/2021 | -30.00 | $1.2100 | $36.30 |
| Sale [2] | 8/19/2021 | -64.00 | $1.2100 | $77.44 |
| Sale [2] | 8/19/2021 | -13.00 | $1.2100 | $15.73 |
| Sale [2] | 8/19/2021 | -20.00 | $1.2100 | $24.20 |
| Sale [2] | 8/19/2021 | -3.00 | $1.2100 | $3.63 |
| Sale [2] | 8/19/2021 | -190.00 | $1.2100 | $229.90 |
| Sale [2] | 8/19/2021 | -200.00 | $1.2100 | $242.00 |
| Sale [2] | 8/19/2021 | -5.00 | $1.2100 | $6.05 |
| Sale [2] | 8/19/2021 | -5.00 | $1.2100 | $6.05 |
| Sale [2] | 8/19/2021 | -76.00 | $1.2100 | $91.96 |
| Sale [2] | 8/19/2021 | -3.00 | $1.2100 | $3.63 |
| Sale [2] | 8/19/2021 | -25.00 | $1.2100 | $30.25 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -1.00 | $1.2100 | $1.21 |
| Sale [2] | 8/19/2021 | -3.00 | $1.2100 | $3.63 |
| Sale [2] | 8/19/2021 | -25.00 | $1.2100 | $30.25 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -25.00 | $1.2100 | $30.25 |
| Sale [2] | 8/19/2021 | -6.00 | $1.2100 | $7.26 |
| Sale [2] | 8/19/2021 | -20.00 | $1.2100 | $24.20 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sale [2] | 8/19/2021 | -20.00 | $1.2100 | $24.20 |
| Sale [2] | 8/19/2021 | -1.00 | $1.2100 | $1.21 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -26.00 | $1.2100 | $31.46 |
| Sale [2] | 8/19/2021 | -200.00 | $1.2100 | $242.00 |
| Sale [2] | 8/19/2021 | -30.00 | $1.2100 | $36.30 |
| Sale [2] | 8/19/2021 | -3.00 | $1.2100 | $3.63 |
| Sale [2] | 8/19/2021 | -1.00 | $1.2100 | $1.21 |
| Sale [2] | 8/19/2021 | -500.00 | $1.2100 | $605.00 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -80.00 | $1.2100 | $96.80 |
| Sale [2] | 8/19/2021 | -7.00 | $1.2100 | $8.47 |
| Sale [2] | 8/19/2021 | -35.00 | $1.2100 | $42.35 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -1,000.00 | $1.2100 | $1,210.00 |
| Sale [2] | 8/19/2021 | -25.00 | $1.2100 | $30.25 |
| Sale [2] | 8/19/2021 | -1.00 | $1.2100 | $1.21 |
| Sale [2] | 8/19/2021 | -5,000.00 | $1.2100 | $6,050.00 |
| Sale [2] | 8/19/2021 | -30.00 | $1.2100 | $36.30 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |
| Sale [2] | 8/19/2021 | -1,000.00 | $1.2100 | $1,210.00 |
| Sale [2] | 8/19/2021 | -30.00 | $1.2100 | $36.30 |
| Sale [2] | 8/19/2021 | -50.00 | $1.2100 | $60.50 |
| Sale [2] | 8/19/2021 | -25.00 | $1.2100 | $30.25 |
| Sale [2] | 8/19/2021 | -16.00 | $1.2100 | $19.36 |
| Sale [2] | 8/19/2021 | -878.00 | $1.2100 | $1,062.38 |
| Sale [2] | 8/19/2021 | -30.00 | $1.2100 | $36.30 |
| Sale [2] | 8/19/2021 | -40.00 | $1.2100 | $48.40 |
| Sale [2] | 8/19/2021 | -10.00 | $1.2100 | $12.10 |
| Sale [2] | 8/19/2021 | -10.00 | $1.2100 | $12.10 |
| Sale [2] | 8/19/2021 | -30.00 | $1.2100 | $36.30 |
| Sale [2] | 8/19/2021 | -4.00 | $1.2100 | $4.84 |
| Sale [2] | 8/19/2021 | -42.00 | $1.2100 | $50.82 |
| Sale [2] | 8/19/2021 | -40.00 | $1.2100 | $48.40 |
| Sale [2] | 8/19/2021 | -299.00 | $1.2100 | $361.79 |
| Sale [2] | 8/19/2021 | -5,000.00 | $1.2100 | $6,050.00 |
| Sale [2] | 8/19/2021 | -10.00 | $1.2100 | $12.10 |
| Sale [2] | 8/19/2021 | -4.00 | $1.2100 | $4.84 |
| Sale [2] | 8/19/2021 | -1.00 | $1.2100 | $1.21 |
| Sale [2] | 8/19/2021 | -10.00 | $1.2100 | $12.10 |
| Sale [2] | 8/19/2021 | -19.00 | $1.2100 | $22.99 |
| Sale [2] | 8/19/2021 | -5.00 | $1.2100 | $6.05 |
| Sale [2] | 8/19/2021 | -100.00 | $1.2100 | $121.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sale [2] | 8/19/2021 | -4.00 | $1.2100 | $4.84 |
| Sale [2] | 8/19/2021 | -5.00 | $1.2100 | $6.05 |
| Sale [2] | 8/19/2021 | -1,500.00 | $1.2100 | $1,815.00 |
| Sale [2] | 8/19/2021 | -10.00 | $1.2100 | $12.10 |
| Sale [2] | 8/19/2021 | -1,500.00 | $1.2100 | $1,815.00 |
| *Class Period Purchases Retained Through 8/13/2021, 8/16/2021, and/or 8/18/2021 Disclosures and Matching Sales* | | **0.00** | | ($380,681.43) |
| Retained Shares [3] | | 0.00 | $0.9148 | $0.00 |

**Dura FIFO/LIFO Gain/(Loss):**    ($380,681.43)

[1] *Dura loss is the summation of the cost of Class Period purchases held through at least one of the Disclosures, proceeds of sales matched to purchases held through at least one of the Disclosures (if any), and the value of retained shares based on the 90-day look back average. The pled disclosures during the Class Period occurred on 8/13/2021, 8/16/2021 and 8/18/2021 (the "Disclosures").*

[2] *Sales occuring during the 90-day lookback period are valued at the maximum of the actual sale price and the average price on the date of sale.*

[3] *Shares retained at the end of the Class Period are valued at the average price from August 18, 2021 to October 18, 2021.*

Financial Interest Analysis for Lionel Dreshaj
Class Period: December 21, 2020 - August 17, 2021

Dura [1] FIFO/LIFO - Sesen Bio, Inc. - Common Stock

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Pre-Class Period Position | 12/21/2020 | 0.00 | | |
| Purchase | 1/25/2021 | 534.79 | $1.8700 | ($1,000.06) |
| Purchase | 1/26/2021 | 2,512.57 | $1.9900 | ($5,000.01) |
| Sale | 1/27/2021 | -3,047.36 | $1.8400 | $5,607.15 |
| *Class Period Purchases Sold prior to 8/13/2021 Initial Disclosure and / or Class Period Shares Purchased and Sold Between Disclosures* | | 0.00 | | ($392.93) |
| Purchase | 2/8/2021 | 112,179.22 | $2.5300 | ($283,813.42) |
| Sale | 8/13/2021 | -112,179.22 | $0.7800 | $87,499.79 |
| *Class Period Purchases Retained Through 8/13/2021, 8/16/2021, and/or 8/18/2021 Disclosures and Matching Sales* | | 0.00 | | ($196,313.63) |
| Retained Shares [2] | | 0.00 | $0.9148 | $0.00 |

**Dura FIFO/LIFO Gain/(Loss):**     ($196,313.63)

[1] *Dura loss is the summation of the cost of Class Period purchases held through at least one of the Disclosures, proceeds of sales matched to purchases held through at least one of the Disclosures (if any), and the value of retained shares based on the 90-day look back average. The pled disclosures during the Class Period occurred on 8/13/2021, 8/16/2021 and 8/18/2021 (the "Disclosures").*

[2] *Shares retained at the end of the Class Period are valued at the average price from August 18, 2021 to October 18, 2021.*

Financial Interest Analysis for Benjamin Dreshaj
Class Period: December 21, 2020 - August 17, 2021

Dura [1] FIFO - Sesen Bio, Inc. - Common Stock Account 1

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Pre-Class Period Position | 12/21/2020 | 0.00 | | |
| Purchase | 2/19/2021 | 4,000.00 | $3.1696 | ($12,678.40) |
| Purchase | 3/3/2021 | 100.00 | $2.6450 | ($264.50) |
| Purchase | 3/3/2021 | 3,754.00 | $2.6500 | ($9,948.10) |
| Sale | 5/27/2021 | -7,854.00 | $3.1900 | $25,054.26 |
| *Class Period Purchases Sold prior to 8/13/2021 Initial Disclosure and / or Class Period Shares Purchased and Sold Between Disclosures* | | 0.00 | | $2,163.26 |
| Purchase | 3/3/2021 | 146.00 | $2.6500 | ($386.90) |
| Purchase | 3/3/2021 | 6,600.00 | $2.6200 | ($17,292.00) |
| Purchase | 3/3/2021 | 100.00 | $2.6296 | ($262.96) |
| Purchase | 3/3/2021 | 5,300.00 | $2.6150 | ($13,859.50) |
| Purchase | 3/4/2021 | 14,000.00 | $2.3392 | ($32,748.80) |
| Purchase | 3/4/2021 | 10,000.00 | $2.4598 | ($24,598.00) |
| Purchase | 3/4/2021 | 3,500.00 | $2.3796 | ($8,328.60) |
| Purchase | 3/8/2021 | 16,771.00 | $2.3900 | ($40,082.69) |
| Purchase | 3/9/2021 | 4,633.00 | $2.6593 | ($12,320.54) |
| Purchase | 3/9/2021 | 2,146.00 | $2.6593 | ($5,706.86) |
| Purchase | 4/15/2021 | 4,385.00 | $2.2999 | ($10,085.06) |
| Purchase | 4/19/2021 | 1,323.00 | $2.2690 | ($3,001.89) |
| *Class Period Purchases Retained Through 8/13/2021, 8/16/2021, and/or 8/18/2021 Disclosures and Matching Sales* | | 68,904.00 | | ($168,673.79) |
| Retained Shares [2] | | 68,904.00 | $0.9148 | $63,035.46 |

**Dura FIFO Gain/(Loss):**     ($105,638.33)

Dura [1] LIFO - Sesen Bio, Inc. - Common Stock Account 1

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Pre-Class Period Position | 12/21/2020 | 0.00 | | |
| Purchase | 3/9/2021 | 2,146.00 | $2.6593 | ($5,706.86) |
| Purchase | 4/15/2021 | 4,385.00 | $2.2999 | ($10,085.06) |
| Purchase | 4/19/2021 | 1,323.00 | $2.2690 | ($3,001.89) |
| Sale | 5/27/2021 | -7,854.00 | $3.1900 | $25,054.26 |
| *Class Period Purchases Sold prior to 8/13/2021 Initial Disclosure and / or Class Period Shares Purchased and Sold Between Disclosures* | | 0.00 | | $6,260.45 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Purchase | 2/19/2021 | 4,000.00 | $3.1696 | ($12,678.40) |
| Purchase | 3/3/2021 | 100.00 | $2.6450 | ($264.50) |
| Purchase | 3/3/2021 | 3,754.00 | $2.6500 | ($9,948.10) |
| Purchase | 3/3/2021 | 146.00 | $2.6500 | ($386.90) |
| Purchase | 3/3/2021 | 6,600.00 | $2.6200 | ($17,292.00) |
| Purchase | 3/3/2021 | 100.00 | $2.6296 | ($262.96) |
| Purchase | 3/3/2021 | 5,300.00 | $2.6150 | ($13,859.50) |
| Purchase | 3/4/2021 | 14,000.00 | $2.3392 | ($32,748.80) |
| Purchase | 3/4/2021 | 10,000.00 | $2.4598 | ($24,598.00) |
| Purchase | 3/4/2021 | 3,500.00 | $2.3796 | ($8,328.60) |
| Purchase | 3/8/2021 | 16,771.00 | $2.3900 | ($40,082.69) |
| Purchase | 3/9/2021 | 4,633.00 | $2.6593 | ($12,320.54) |
| *Class Period Purchases Retained Through 8/13/2021, 8/16/2021, and/or 8/18/2021 Disclosures and Matching Sales* | | 68,904.00 | | ($172,770.99) |
| Retained Shares [2] | | 68,904.00 | $0.9148 | $63,035.46 |

**Dura LIFO Gain/(Loss):**    ($109,735.52)

Dura [1] FIFO - Sesen Bio, Inc. - Common Stock Account 2

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Pre-Class Period Position | 12/21/2020 | 0.00 | | |
| Purchase | 2/9/2021 | 1,900.00 | $2.7491 | ($5,223.29) |
| Purchase | 2/9/2021 | 973.00 | $2.7491 | ($2,674.87) |
| Sale | 6/1/2021 | -2,873.00 | $3.4850 | $10,012.41 |
| *Class Period Purchases Sold prior to 8/13/2021 Initial Disclosure and / or Class Period Shares Purchased and Sold Between Disclosures* | | 0.00 | | $2,114.24 |
| Purchase | 2/9/2021 | 927.00 | $2.7491 | ($2,548.42) |
| Purchase | 2/9/2021 | 1,900.00 | $2.7491 | ($5,223.29) |
| Purchase | 2/9/2021 | 2,800.00 | $2.7400 | ($7,672.00) |
| Purchase | 2/17/2021 | 100.00 | $3.0799 | ($307.99) |
| Purchase | 2/18/2021 | 2,200.00 | $3.0699 | ($6,753.78) |
| Purchase | 2/18/2021 | 1,500.00 | $3.0497 | ($4,574.55) |
| Purchase | 2/22/2021 | 900.00 | $3.0097 | ($2,708.73) |
| Purchase | 2/22/2021 | 300.00 | $3.0050 | ($901.50) |
| Purchase | 2/22/2021 | 600.00 | $3.0057 | ($1,803.42) |
| Purchase | 2/23/2021 | 2,600.00 | $2.7899 | ($7,253.74) |
| Purchase | 2/23/2021 | 2,400.00 | $2.7799 | ($6,671.76) |
| Purchase | 3/2/2021 | 1,500.00 | $2.6853 | ($4,027.95) |
| Purchase | 3/3/2021 | 600.00 | $2.5900 | ($1,554.00) |
| Purchase | 3/4/2021 | 4,200.00 | $2.3999 | ($10,079.58) |
| Purchase | 3/4/2021 | 1,727.00 | $2.3096 | ($3,988.68) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Purchase | 3/4/2021 | 2,873.00 | $2.3096 | ($6,635.48) |
| Purchase | 8/13/2021 | 2,717.00 | $1.8300 | ($4,972.11) |
| *Class Period Purchases Retained Through 8/13/2021, 8/16/2021, and/or 8/18/2021 Disclosures and Matching Sales* | | **29,844.00** | | **($77,676.98)** |
| Retained Shares [2] | | 29,844.00 | $0.9148 | $27,302.19 |

**Dura FIFO Gain/(Loss):**    ($50,374.78)

Dura [1] FIFO - Sesen Bio, Inc. - Common Stock Account 2

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Pre-Class Period Position | 12/21/2020 | 0.00 | | |
| Purchase | 3/4/2021 | 2,873.00 | $2.3096 | ($6,635.48) |
| Sale | 6/1/2021 | -2,873.00 | $3.4850 | $10,012.41 |
| *Class Period Purchases Sold prior to 8/13/2021 Initial Disclosure and / or Class Period Shares Purchased and Sold Between Disclosures* | | **0.00** | | **$3,376.92** |
| Purchase | 2/9/2021 | 1,900.00 | $2.7491 | ($5,223.29) |
| Purchase | 2/9/2021 | 973.00 | $2.7491 | ($2,674.87) |
| Purchase | 2/9/2021 | 927.00 | $2.7491 | ($2,548.42) |
| Purchase | 2/9/2021 | 1,900.00 | $2.7491 | ($5,223.29) |
| Purchase | 2/9/2021 | 2,800.00 | $2.7400 | ($7,672.00) |
| Purchase | 2/17/2021 | 100.00 | $3.0799 | ($307.99) |
| Purchase | 2/18/2021 | 2,200.00 | $3.0699 | ($6,753.78) |
| Purchase | 2/18/2021 | 1,500.00 | $3.0497 | ($4,574.55) |
| Purchase | 2/22/2021 | 900.00 | $3.0097 | ($2,708.73) |
| Purchase | 2/22/2021 | 300.00 | $3.0050 | ($901.50) |
| Purchase | 2/22/2021 | 600.00 | $3.0057 | ($1,803.42) |
| Purchase | 2/23/2021 | 2,600.00 | $2.7899 | ($7,253.74) |
| Purchase | 2/23/2021 | 2,400.00 | $2.7799 | ($6,671.76) |
| Purchase | 3/2/2021 | 1,500.00 | $2.6853 | ($4,027.95) |
| Purchase | 3/3/2021 | 600.00 | $2.5900 | ($1,554.00) |
| Purchase | 3/4/2021 | 4,200.00 | $2.3999 | ($10,079.58) |
| Purchase | 3/4/2021 | 1,727.00 | $2.3096 | ($3,988.68) |
| Purchase | 8/13/2021 | 2,717.00 | $1.8300 | ($4,972.11) |
| *Class Period Purchases Retained Through 8/13/2021, 8/16/2021, and/or 8/18/2021 Disclosures and Matching Sales* | | **29,844.00** | | **($78,939.66)** |
| Retained Shares [2] | | 29,844.00 | $0.9148 | $27,302.19 |

**Dura LIFO Gain/(Loss):**    ($51,637.47)

Page 4 of 4

| | |
|---|---|
| **Total Dura FIFO Gain/(Loss):** | **($156,013.11)** |
| **Total Dura LIFO Gain/(Loss):** | **($161,372.99)** |

[1] *Dura loss is the summation of the cost of Class Period purchases held through at least one of the Disclosures, proceeds of sales matched to purchases held through at least one of the Disclosures (if any), and the value of retained shares based on the 90-day look back average. The pled disclosures during the Class Period occurred on 8/13/2021, 8/16/2021 and 8/18/2021 (the "Disclosures").*

[2] *Shares retained at the end of the Class Period are valued at the average price from August 18, 2021 to October 18, 2021.*

Financial Interest Analysis for Michael Miller

Class Period: December 21, 2020 - August 17, 2021

Dura [1] FIFO - Sesen Bio, Inc.

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Pre-Class Period Position | 12/21/2020 | 0.00 | | |
| Purchase | 12/30/2020 | 498.00 | $1.3450 | ($669.81) |
| Purchase | 1/25/2021 | 800.00 | $1.9463 | ($1,557.04) |
| Purchase | 2/9/2021 | 800.00 | $2.6650 | ($2,132.00) |
| Purchase | 2/9/2021 | 140.00 | $2.7950 | ($391.30) |
| Purchase | 2/12/2021 | 500.00 | $2.7689 | ($1,384.45) |
| Purchase | 2/12/2021 | 900.00 | $2.7371 | ($2,463.39) |
| Purchase | 2/12/2021 | 200.00 | $2.8500 | ($570.00) |
| Purchase | 2/12/2021 | 156.00 | $2.8500 | ($444.60) |
| Purchase | 2/12/2021 | 300.00 | $2.8500 | ($855.00) |
| Purchase | 2/12/2021 | 100.00 | $2.8500 | ($285.00) |
| Purchase | 2/12/2021 | 300.00 | $2.8500 | ($855.00) |
| Purchase | 2/12/2021 | 100.00 | $2.8500 | ($285.00) |
| Purchase | 2/12/2021 | 1,156.00 | $2.7600 | ($3,190.56) |
| Purchase | 2/16/2021 | 1,000.00 | $3.2487 | ($3,248.70) |
| Purchase | 2/23/2021 | 1,000.00 | $2.7701 | ($2,770.10) |
| Purchase | 2/23/2021 | 500.00 | $2.7800 | ($1,390.00) |
| Purchase | 2/23/2021 | 500.00 | $2.7800 | ($1,390.00) |
| Sale | 2/23/2021 | -58.00 | $2.7270 | $158.17 |
| Sale | 2/23/2021 | -442.00 | $2.7270 | $1,205.33 |
| Purchase | 2/24/2021 | 350.00 | $2.9199 | ($1,021.97) |
| Purchase | 2/25/2021 | 900.00 | $2.5950 | ($2,335.50) |
| Purchase | 2/25/2021 | 100.00 | $2.5950 | ($259.50) |
| Purchase | 2/26/2021 | 1,056.00 | $2.7400 | ($2,893.44) |
| Sale | 2/26/2021 | -156.00 | $2.5000 | $390.00 |
| Sale | 2/26/2021 | -1,000.00 | $2.5000 | $2,500.00 |
| Purchase | 3/4/2021 | 300.00 | $2.4501 | ($735.03) |
| Purchase | 3/5/2021 | 150.00 | $2.3463 | ($351.95) |
| Purchase | 3/5/2021 | 2,500.00 | $2.0990 | ($5,247.50) |
| Purchase | 3/5/2021 | 1,000.00 | $2.3301 | ($2,330.10) |
| Purchase | 3/5/2021 | 758.00 | $2.3500 | ($1,781.30) |
| Sale | 3/5/2021 | -47.00 | $2.2270 | $104.67 |
| Sale | 3/5/2021 | -553.00 | $2.2220 | $1,228.77 |
| Sale | 3/24/2021 | -200.00 | $2.7500 | $550.00 |
| Sale | 3/24/2021 | -100.00 | $2.7550 | $275.50 |
| Sale | 5/3/2021 | -500.00 | $2.7500 | $1,375.00 |
| Sale | 5/6/2021 | -100.00 | $2.5500 | $255.00 |
| Sale | 5/6/2021 | -100.00 | $2.5500 | $255.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sale | 5/6/2021 | -300.00 | $2.5500 | $765.00 |
| Sale | 5/12/2021 | -102.00 | $2.4501 | $249.91 |
| Sale | 5/12/2021 | -398.00 | $2.4500 | $975.10 |
| Sale | 7/7/2021 | -700.00 | $3.9901 | $2,793.07 |
| Sale | 7/7/2021 | -1,600.00 | $3.8870 | $6,219.20 |
| Sale | 7/7/2021 | -100.00 | $3.8850 | $388.50 |
| Sale | 7/7/2021 | -100.00 | $3.8808 | $388.08 |
| Sale | 7/7/2021 | -100.00 | $3.8810 | $388.10 |
| Sale | 7/7/2021 | -100.00 | $3.8807 | $388.07 |
| Sale | 7/7/2021 | -100.00 | $3.8807 | $388.07 |
| Sale | 7/7/2021 | -100.00 | $3.8807 | $388.07 |
| Sale | 7/7/2021 | -100.00 | $3.8850 | $388.50 |
| Sale | 7/7/2021 | -120.00 | $3.9800 | $477.60 |
| Sale | 7/7/2021 | -200.00 | $3.9800 | $796.00 |
| Sale | 7/7/2021 | -200.00 | $3.9800 | $796.00 |
| Sale | 7/7/2021 | -400.00 | $3.9800 | $1,592.00 |
| Sale | 7/7/2021 | -580.00 | $3.9800 | $2,308.40 |
| Sale | 7/7/2021 | -200.00 | $3.9800 | $796.00 |
| Sale | 7/7/2021 | -400.00 | $3.9800 | $1,592.00 |
| Sale | 7/7/2021 | -200.00 | $3.9800 | $796.00 |
| Sale | 7/7/2021 | -700.00 | $3.9800 | $2,786.00 |
| Sale | 7/7/2021 | -500.00 | $3.8800 | $1,940.00 |
| Sale | 7/8/2021 | -206.00 | $3.7000 | $762.20 |
| Sale | 7/8/2021 | -350.00 | $3.7000 | $1,295.00 |
| Sale | 7/15/2021 | -500.00 | $3.7032 | $1,851.60 |
| Sale | 8/3/2021 | -8.00 | $3.9200 | $31.36 |
| Sale | 8/9/2021 | -300.00 | $3.9200 | $1,176.00 |
| Sale | 8/9/2021 | -500.00 | $3.9200 | $1,960.00 |
| Sale | 8/9/2021 | -300.00 | $3.9200 | $1,176.00 |
| Sale | 8/9/2021 | -500.00 | $3.9200 | $1,960.00 |
| Sale | 8/9/2021 | -100.00 | $3.9200 | $392.00 |
| Sale | 8/9/2021 | -100.00 | $3.9200 | $392.00 |
| Sale | 8/9/2021 | -100.00 | $3.9200 | $392.00 |
| Sale | 8/9/2021 | -100.00 | $3.9200 | $392.00 |
| Sale | 8/11/2021 | -95.00 | $3.7800 | $359.10 |
| Sale | 8/11/2021 | -182.00 | $3.7800 | $687.96 |
| Sale | 8/11/2021 | -123.00 | $3.7800 | $464.94 |
| Sale | 8/11/2021 | -100.00 | $3.7800 | $378.00 |
| Sale | 8/11/2021 | -200.00 | $3.7800 | $756.00 |
| Sale | 8/11/2021 | -400.00 | $3.7800 | $1,512.00 |
| Sale | 8/11/2021 | -24.00 | $3.7800 | $90.72 |
| Sale | 8/11/2021 | -10.00 | $3.7800 | $37.80 |
| Sale | 8/11/2021 | -10.00 | $3.7800 | $37.80 |
| Sale | 8/11/2021 | -100.00 | $3.7800 | $378.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sale | 8/11/2021 | -200.00 | $3.7800 | $756.00 |
| Sale | 8/11/2021 | -200.00 | $3.7800 | $756.00 |
| Sale | 8/11/2021 | -800.00 | $3.7800 | $3,024.00 |
| *Class Period Purchases Sold prior to 8/13/2021 Initial Disclosure and / or Class Period Shares Purchased and Sold Between Disclosures* | | 0.00 | | $16,077.36 |
| | | | | |
| Purchase | 3/5/2021 | 392.00 | $2.3500 | ($921.20) |
| Purchase | 3/5/2021 | 350.00 | $2.3500 | ($822.50) |
| Purchase | 3/5/2021 | 250.00 | $2.3830 | ($595.75) |
| Purchase | 3/9/2021 | 540.00 | $2.5550 | ($1,379.70) |
| Purchase | 3/9/2021 | 170.00 | $2.5550 | ($434.35) |
| Purchase | 3/22/2021 | 123.00 | $3.4074 | ($419.11) |
| Purchase | 3/22/2021 | 7.00 | $3.4050 | ($23.84) |
| Purchase | 4/1/2021 | 1,046.00 | $2.6878 | ($2,811.44) |
| Purchase | 4/6/2021 | 300.00 | $2.7350 | ($820.50) |
| Purchase | 4/6/2021 | 200.00 | $2.8190 | ($563.80) |
| Purchase | 4/21/2021 | 300.00 | $2.4371 | ($731.13) |
| Purchase | 4/26/2021 | 1,200.00 | $2.9499 | ($3,539.88) |
| Purchase | 4/28/2021 | 456.00 | $2.9584 | ($1,349.03) |
| Purchase | 4/28/2021 | 1,000.00 | $2.9600 | ($2,960.00) |
| Purchase | 4/28/2021 | 1,000.00 | $2.9600 | ($2,960.00) |
| Purchase | 5/11/2021 | 1,000.00 | $2.4190 | ($2,419.00) |
| Purchase | 5/12/2021 | 1,500.00 | $2.4900 | ($3,735.00) |
| Purchase | 5/12/2021 | 500.00 | $2.4900 | ($1,245.00) |
| Purchase | 5/17/2021 | 80.00 | $2.3900 | ($191.20) |
| Purchase | 5/18/2021 | 900.00 | $2.7678 | ($2,491.02) |
| Purchase | 5/27/2021 | 200.00 | $3.1500 | ($630.00) |
| Purchase | 5/27/2021 | 300.00 | $3.1500 | ($945.00) |
| Purchase | 5/27/2021 | 2,556.00 | $3.1700 | ($8,102.52) |
| Purchase | 5/27/2021 | 444.00 | $3.1700 | ($1,407.48) |
| Purchase | 6/9/2021 | 500.00 | $4.2400 | ($2,120.00) |
| Purchase | 6/17/2021 | 556.00 | $4.3800 | ($2,435.28) |
| Purchase | 6/21/2021 | 2,000.00 | $4.5250 | ($9,050.00) |
| Purchase | 6/21/2021 | 2,556.00 | $4.4250 | ($11,310.30) |
| Purchase | 6/24/2021 | 1,000.00 | $4.1750 | ($4,175.00) |
| Purchase | 7/9/2021 | 700.00 | $4.1299 | ($2,890.93) |
| Purchase | 7/9/2021 | 500.00 | $4.0550 | ($2,027.50) |
| Purchase | 7/12/2021 | 500.00 | $3.8765 | ($1,938.25) |
| Purchase | 7/12/2021 | 500.00 | $3.8765 | ($1,938.25) |
| Purchase | 7/21/2021 | 500.00 | $4.0878 | ($2,043.90) |
| Purchase | 7/21/2021 | 800.00 | $4.0850 | ($3,268.00) |
| Purchase | 7/21/2021 | 200.00 | $4.0850 | ($817.00) |
| Purchase | 8/2/2021 | 500.00 | $3.8650 | ($1,932.50) |
| Purchase | 8/2/2021 | 1,000.00 | $3.9000 | ($3,900.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Purchase | 8/3/2021 | 452.00 | $3.9500 | ($1,785.40) |
| Sale | 8/13/2021 | -510.00 | $1.7900 | $912.90 |
| Sale | 8/13/2021 | -490.00 | $1.7900 | $877.10 |
| Sale | 8/13/2021 | -2,000.00 | $1.8500 | $3,700.00 |
| Sale | 8/13/2021 | -2,100.00 | $0.7700 | $1,617.00 |
| Sale | 8/13/2021 | -100.00 | $0.7900 | $79.00 |
| Sale | 8/13/2021 | -200.00 | $0.8000 | $160.00 |
| Sale | 8/13/2021 | -100.00 | $0.8289 | $82.89 |
| Sale | 8/13/2021 | -500.00 | $0.8599 | $429.95 |
| Sale | 8/13/2021 | -534.00 | $1.7400 | $929.16 |
| Sale | 8/13/2021 | -40.00 | $1.7400 | $69.60 |
| Sale | 8/13/2021 | -1.00 | $1.7400 | $1.74 |
| Sale | 8/13/2021 | -308.00 | $1.7400 | $535.92 |
| Sale | 8/13/2021 | -89.00 | $1.7400 | $154.86 |
| Sale | 8/13/2021 | -33.00 | $1.7400 | $57.42 |
| Sale | 8/13/2021 | -1,000.00 | $1.7400 | $1,740.00 |
| Sale | 8/13/2021 | -95.00 | $1.7400 | $165.30 |
| Sale | 8/13/2021 | -900.00 | $1.7400 | $1,566.00 |
| Sale | 8/16/2021 | -1,000.00 | $1.3800 | $1,380.00 |
| Sale | 8/16/2021 | -1,000.00 | $1.2000 | $1,200.00 |
| Sale | 8/16/2021 | -800.00 | $1.4000 | $1,120.00 |
| Sale | 8/16/2021 | -200.00 | $1.4000 | $280.00 |
| Sale | 8/16/2021 | -2,000.00 | $1.4500 | $2,900.00 |
| Sale | 8/16/2021 | -470.00 | $1.3600 | $639.20 |
| Sale | 8/16/2021 | -530.00 | $1.3600 | $720.80 |
| Sale | 8/16/2021 | -200.00 | $1.3600 | $272.00 |
| Sale | 8/16/2021 | -800.00 | $1.3700 | $1,096.00 |
| Sale | 8/16/2021 | -1,000.00 | $1.3400 | $1,340.00 |
| Sale | 8/16/2021 | -1,000.00 | $1.3500 | $1,350.00 |
| Sale | 8/16/2021 | -148.00 | $1.5000 | $222.00 |
| Sale | 8/16/2021 | -1,852.00 | $1.5000 | $2,778.00 |
| Sale | 8/16/2021 | -500.00 | $1.5300 | $765.00 |
| Purchase | 8/17/2021 | 300.00 | $1.6690 | ($500.70) |
| Purchase | 8/17/2021 | 1,700.00 | $1.6690 | ($2,837.30) |
| Sale | 8/17/2021 | -1,000.00 | $1.5410 | $1,541.00 |
| Sale | 8/17/2021 | -700.00 | $1.5700 | $1,099.00 |
| Sale [2] | 8/24/2021 | -856.00 | $1.1200 | $958.72 |
| Sale [2] | 8/27/2021 | -36.00 | $1.0808 | $38.91 |
| Sale [2] | 8/27/2021 | -100.00 | $1.0808 | $108.08 |
| Sale [2] | 8/27/2021 | -100.00 | $1.0808 | $108.08 |
| Sale [2] | 8/27/2021 | -1.00 | $1.0808 | $1.08 |
| Sale [2] | 8/27/2021 | -100.00 | $1.0808 | $108.08 |
| Sale [2] | 8/27/2021 | -300.00 | $1.0808 | $324.24 |
| Sale [2] | 8/27/2021 | -200.00 | $1.0808 | $216.16 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sale [2] | 8/27/2021 | -19.00 | $1.0808 | $20.53 |
| Sale [2] | 8/30/2021 | -1,000.00 | $1.0629 | $1,062.93 |
| Sale [2] | 8/30/2021 | -1,200.00 | $1.0629 | $1,275.52 |
| *Class Period Purchases Retained Through 8/13/2021, 8/16/2021, and/or 8/18/2021 Disclosures and Matching Sales* | | 2,966.00 | | ($60,464.59) |
| Retained Shares [3] | | 2,966.00 | $0.9148 | $2,713.39 |

**Dura FIFO Gain/(Loss):**    ($57,751.20)

Dura [1] LIFO - Sesen Bio, Inc.

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Pre-Class Period Position | 12/21/2020 | 0.00 | | |
| Purchase | 2/23/2021 | 500.00 | $2.7800 | ($1,390.00) |
| Sale | 2/23/2021 | -58.00 | $2.7270 | $158.17 |
| Sale | 2/23/2021 | -442.00 | $2.7270 | $1,205.33 |
| Purchase | 2/25/2021 | 100.00 | $2.5950 | ($259.50) |
| Purchase | 2/26/2021 | 1,056.00 | $2.7400 | ($2,893.44) |
| Sale | 2/26/2021 | -156.00 | $2.5000 | $390.00 |
| Sale | 2/26/2021 | -1,000.00 | $2.5000 | $2,500.00 |
| Purchase | 3/5/2021 | 350.00 | $2.3500 | ($822.50) |
| Purchase | 3/5/2021 | 250.00 | $2.3830 | ($595.75) |
| Sale | 3/5/2021 | -47.00 | $2.2270 | $104.67 |
| Sale | 3/5/2021 | -553.00 | $2.2220 | $1,228.77 |
| Purchase | 3/9/2021 | 170.00 | $2.5550 | ($434.35) |
| Purchase | 3/22/2021 | 123.00 | $3.4074 | ($419.11) |
| Purchase | 3/22/2021 | 7.00 | $3.4050 | ($23.84) |
| Sale | 3/24/2021 | -200.00 | $2.7500 | $550.00 |
| Sale | 3/24/2021 | -100.00 | $2.7550 | $275.50 |
| Purchase | 4/28/2021 | 1,000.00 | $2.9600 | ($2,960.00) |
| Sale | 5/3/2021 | -500.00 | $2.7500 | $1,375.00 |
| Sale | 5/6/2021 | -100.00 | $2.5500 | $255.00 |
| Sale | 5/6/2021 | -100.00 | $2.5500 | $255.00 |
| Sale | 5/6/2021 | -300.00 | $2.5500 | $765.00 |
| Purchase | 5/12/2021 | 500.00 | $2.4900 | ($1,245.00) |
| Sale | 5/12/2021 | -102.00 | $2.4501 | $249.91 |
| Sale | 5/12/2021 | -398.00 | $2.4500 | $975.10 |
| Purchase | 5/27/2021 | 444.00 | $3.1700 | ($1,407.48) |
| Purchase | 6/9/2021 | 500.00 | $4.2400 | ($2,120.00) |
| Purchase | 6/17/2021 | 556.00 | $4.3800 | ($2,435.28) |
| Purchase | 6/21/2021 | 2,000.00 | $4.5250 | ($9,050.00) |
| Purchase | 6/21/2021 | 2,556.00 | $4.4250 | ($11,310.30) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Purchase | 6/24/2021 | 1,000.00 | $4.1750 | ($4,175.00) |
| Sale | 7/7/2021 | -700.00 | $3.9901 | $2,793.07 |
| Sale | 7/7/2021 | -1,600.00 | $3.8870 | $6,219.20 |
| Sale | 7/7/2021 | -100.00 | $3.8850 | $388.50 |
| Sale | 7/7/2021 | -100.00 | $3.8808 | $388.08 |
| Sale | 7/7/2021 | -100.00 | $3.8810 | $388.10 |
| Sale | 7/7/2021 | -100.00 | $3.8807 | $388.07 |
| Sale | 7/7/2021 | -100.00 | $3.8807 | $388.07 |
| Sale | 7/7/2021 | -100.00 | $3.8807 | $388.07 |
| Sale | 7/7/2021 | -100.00 | $3.8850 | $388.50 |
| Sale | 7/7/2021 | -120.00 | $3.9800 | $477.60 |
| Sale | 7/7/2021 | -200.00 | $3.9800 | $796.00 |
| Sale | 7/7/2021 | -200.00 | $3.9800 | $796.00 |
| Sale | 7/7/2021 | -400.00 | $3.9800 | $1,592.00 |
| Sale | 7/7/2021 | -580.00 | $3.9800 | $2,308.40 |
| Sale | 7/7/2021 | -200.00 | $3.9800 | $796.00 |
| Sale | 7/7/2021 | -400.00 | $3.9800 | $1,592.00 |
| Sale | 7/7/2021 | -200.00 | $3.9800 | $796.00 |
| Sale | 7/7/2021 | -700.00 | $3.9800 | $2,786.00 |
| Sale | 7/7/2021 | -500.00 | $3.8800 | $1,940.00 |
| Sale | 7/8/2021 | -206.00 | $3.7000 | $762.20 |
| Sale | 7/8/2021 | -350.00 | $3.7000 | $1,295.00 |
| Purchase | 7/9/2021 | 500.00 | $4.0550 | ($2,027.50) |
| Purchase | 7/12/2021 | 500.00 | $3.8765 | ($1,938.25) |
| Purchase | 7/12/2021 | 500.00 | $3.8765 | ($1,938.25) |
| Sale | 7/15/2021 | -500.00 | $3.7032 | $1,851.60 |
| Purchase | 7/21/2021 | 500.00 | $4.0878 | ($2,043.90) |
| Purchase | 7/21/2021 | 800.00 | $4.0850 | ($3,268.00) |
| Purchase | 7/21/2021 | 200.00 | $4.0850 | ($817.00) |
| Purchase | 8/2/2021 | 500.00 | $3.8650 | ($1,932.50) |
| Purchase | 8/2/2021 | 1,000.00 | $3.9000 | ($3,900.00) |
| Purchase | 8/3/2021 | 452.00 | $3.9500 | ($1,785.40) |
| Sale | 8/3/2021 | -8.00 | $3.9200 | $31.36 |
| Sale | 8/9/2021 | -300.00 | $3.9200 | $1,176.00 |
| Sale | 8/9/2021 | -500.00 | $3.9200 | $1,960.00 |
| Sale | 8/9/2021 | -300.00 | $3.9200 | $1,176.00 |
| Sale | 8/9/2021 | -500.00 | $3.9200 | $1,960.00 |
| Sale | 8/9/2021 | -100.00 | $3.9200 | $392.00 |
| Sale | 8/9/2021 | -100.00 | $3.9200 | $392.00 |
| Sale | 8/9/2021 | -100.00 | $3.9200 | $392.00 |
| Sale | 8/9/2021 | -100.00 | $3.9200 | $392.00 |
| Sale | 8/11/2021 | -95.00 | $3.7800 | $359.10 |
| Sale | 8/11/2021 | -182.00 | $3.7800 | $687.96 |
| Sale | 8/11/2021 | -123.00 | $3.7800 | $464.94 |
| Sale | 8/11/2021 | -100.00 | $3.7800 | $378.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sale | 8/11/2021 | -200.00 | $3.7800 | $756.00 |
| Sale | 8/11/2021 | -400.00 | $3.7800 | $1,512.00 |
| Sale | 8/11/2021 | -24.00 | $3.7800 | $90.72 |
| Sale | 8/11/2021 | -10.00 | $3.7800 | $37.80 |
| Sale | 8/11/2021 | -10.00 | $3.7800 | $37.80 |
| Sale | 8/11/2021 | -100.00 | $3.7800 | $378.00 |
| Sale | 8/11/2021 | -200.00 | $3.7800 | $756.00 |
| Sale | 8/11/2021 | -200.00 | $3.7800 | $756.00 |
| Sale | 8/11/2021 | -800.00 | $3.7800 | $3,024.00 |
| Purchase | 8/17/2021 | 1,700.00 | $1.6690 | ($2,837.30) |
| Sale | 8/17/2021 | -1,000.00 | $1.5410 | $1,541.00 |
| Sale | 8/17/2021 | -700.00 | $1.5700 | $1,099.00 |
| *Class Period Purchases Sold prior to 8/13/2021 Initial Disclosure and / or Class Period Shares Purchased and Sold Between Disclosures* | | 0.00 | | ($4,474.06) |
| | | | | |
| Purchase | 12/30/2020 | 498.00 | $1.3450 | ($669.81) |
| Purchase | 1/25/2021 | 800.00 | $1.9463 | ($1,557.04) |
| Purchase | 2/9/2021 | 800.00 | $2.6650 | ($2,132.00) |
| Purchase | 2/9/2021 | 140.00 | $2.7950 | ($391.30) |
| Purchase | 2/12/2021 | 500.00 | $2.7689 | ($1,384.45) |
| Purchase | 2/12/2021 | 900.00 | $2.7371 | ($2,463.39) |
| Purchase | 2/12/2021 | 200.00 | $2.8500 | ($570.00) |
| Purchase | 2/12/2021 | 156.00 | $2.8500 | ($444.60) |
| Purchase | 2/12/2021 | 300.00 | $2.8500 | ($855.00) |
| Purchase | 2/12/2021 | 100.00 | $2.8500 | ($285.00) |
| Purchase | 2/12/2021 | 300.00 | $2.8500 | ($855.00) |
| Purchase | 2/12/2021 | 100.00 | $2.8500 | ($285.00) |
| Purchase | 2/12/2021 | 1,156.00 | $2.7600 | ($3,190.56) |
| Purchase | 2/16/2021 | 1,000.00 | $3.2487 | ($3,248.70) |
| Purchase | 2/23/2021 | 1,000.00 | $2.7701 | ($2,770.10) |
| Purchase | 2/23/2021 | 500.00 | $2.7800 | ($1,390.00) |
| Purchase | 2/24/2021 | 350.00 | $2.9199 | ($1,021.97) |
| Purchase | 2/25/2021 | 900.00 | $2.5950 | ($2,335.50) |
| Purchase | 3/4/2021 | 300.00 | $2.4501 | ($735.03) |
| Purchase | 3/5/2021 | 150.00 | $2.3463 | ($351.95) |
| Purchase | 3/5/2021 | 2,500.00 | $2.0990 | ($5,247.50) |
| Purchase | 3/5/2021 | 1,000.00 | $2.3301 | ($2,330.10) |
| Purchase | 3/5/2021 | 758.00 | $2.3500 | ($1,781.30) |
| Purchase | 3/5/2021 | 392.00 | $2.3500 | ($921.20) |
| Purchase | 3/9/2021 | 540.00 | $2.5550 | ($1,379.70) |
| Purchase | 4/1/2021 | 1,046.00 | $2.6878 | ($2,811.44) |
| Purchase | 4/6/2021 | 300.00 | $2.7350 | ($820.50) |
| Purchase | 4/6/2021 | 200.00 | $2.8190 | ($563.80) |
| Purchase | 4/21/2021 | 300.00 | $2.4371 | ($731.13) |
| Purchase | 4/26/2021 | 1,200.00 | $2.9499 | ($3,539.88) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Purchase | 4/28/2021 | 456.00 | $2.9584 | ($1,349.03) |
| Purchase | 4/28/2021 | 1,000.00 | $2.9600 | ($2,960.00) |
| Purchase | 5/11/2021 | 1,000.00 | $2.4190 | ($2,419.00) |
| Purchase | 5/12/2021 | 1,500.00 | $2.4900 | ($3,735.00) |
| Purchase | 5/17/2021 | 80.00 | $2.3900 | ($191.20) |
| Purchase | 5/18/2021 | 900.00 | $2.7678 | ($2,491.02) |
| Purchase | 5/27/2021 | 200.00 | $3.1500 | ($630.00) |
| Purchase | 5/27/2021 | 300.00 | $3.1500 | ($945.00) |
| Purchase | 5/27/2021 | 2,556.00 | $3.1700 | ($8,102.52) |
| Purchase | 7/9/2021 | 700.00 | $4.1299 | ($2,890.93) |
| Sale | 8/13/2021 | -510.00 | $1.7900 | $912.90 |
| Sale | 8/13/2021 | -490.00 | $1.7900 | $877.10 |
| Sale | 8/13/2021 | -2,000.00 | $1.8500 | $3,700.00 |
| Sale | 8/13/2021 | -2,100.00 | $0.7700 | $1,617.00 |
| Sale | 8/13/2021 | -100.00 | $0.7900 | $79.00 |
| Sale | 8/13/2021 | -200.00 | $0.8000 | $160.00 |
| Sale | 8/13/2021 | -100.00 | $0.8289 | $82.89 |
| Sale | 8/13/2021 | -500.00 | $0.8599 | $429.95 |
| Sale | 8/13/2021 | -534.00 | $1.7400 | $929.16 |
| Sale | 8/13/2021 | -40.00 | $1.7400 | $69.60 |
| Sale | 8/13/2021 | -1.00 | $1.7400 | $1.74 |
| Sale | 8/13/2021 | -308.00 | $1.7400 | $535.92 |
| Sale | 8/13/2021 | -89.00 | $1.7400 | $154.86 |
| Sale | 8/13/2021 | -33.00 | $1.7400 | $57.42 |
| Sale | 8/13/2021 | -1,000.00 | $1.7400 | $1,740.00 |
| Sale | 8/13/2021 | -95.00 | $1.7400 | $165.30 |
| Sale | 8/13/2021 | -900.00 | $1.7400 | $1,566.00 |
| Sale | 8/16/2021 | -1,000.00 | $1.3800 | $1,380.00 |
| Sale | 8/16/2021 | -1,000.00 | $1.2000 | $1,200.00 |
| Sale | 8/16/2021 | -800.00 | $1.4000 | $1,120.00 |
| Sale | 8/16/2021 | -200.00 | $1.4000 | $280.00 |
| Sale | 8/16/2021 | -2,000.00 | $1.4500 | $2,900.00 |
| Sale | 8/16/2021 | -470.00 | $1.3600 | $639.20 |
| Sale | 8/16/2021 | -530.00 | $1.3600 | $720.80 |
| Sale | 8/16/2021 | -200.00 | $1.3600 | $272.00 |
| Sale | 8/16/2021 | -800.00 | $1.3700 | $1,096.00 |
| Sale | 8/16/2021 | -1,000.00 | $1.3400 | $1,340.00 |
| Sale | 8/16/2021 | -1,000.00 | $1.3500 | $1,350.00 |
| Sale | 8/16/2021 | -148.00 | $1.5000 | $222.00 |
| Sale | 8/16/2021 | -1,852.00 | $1.5000 | $2,778.00 |
| Sale | 8/16/2021 | -500.00 | $1.5300 | $765.00 |
| Purchase | 8/17/2021 | 300.00 | $1.6690 | ($500.70) |
| Sale [2] | 8/24/2021 | -856.00 | $1.1200 | $958.72 |
| Sale [2] | 8/27/2021 | -36.00 | $1.0808 | $38.91 |
| Sale [2] | 8/27/2021 | -100.00 | $1.0808 | $108.08 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sale [2] | 8/27/2021 | -100.00 | $1.0808 | $108.08 |
| Sale [2] | 8/27/2021 | -1.00 | $1.0808 | $1.08 |
| Sale [2] | 8/27/2021 | -100.00 | $1.0808 | $108.08 |
| Sale [2] | 8/27/2021 | -300.00 | $1.0808 | $324.24 |
| Sale [2] | 8/27/2021 | -200.00 | $1.0808 | $216.16 |
| Sale [2] | 8/27/2021 | -19.00 | $1.0808 | $20.53 |
| Sale [2] | 8/30/2021 | -1,000.00 | $1.0629 | $1,062.93 |
| Sale [2] | 8/30/2021 | -1,200.00 | $1.0629 | $1,275.52 |
| *Class Period Purchases Retained Through 8/13/2021, 8/16/2021, and/or 8/18/2021 Disclosures and Matching Sales* | | **2,966.00** | | **($39,913.17)** |
| | | | | |
| Retained Shares [3] | | 2,966.00 | $0.9148 | $2,713.39 |

**Dura LIFO Gain/(Loss):**    ($37,199.79)

[1] *Dura loss is the summation of the cost of Class Period purchases held through at least one of the Disclosures, proceeds of sales matched to purchases held through at least one of the Disclosures (if any), and the value of retained shares based on the 90-day look back average. The pled disclosures during the Class Period occurred on 8/13/2021, 8/16/2021 and 8/18/2021 (the "Disclosures").*

[2] *Sales occuring during the 90-day lookback period are valued at the maximum of the actual sale price and the average price on the date of sale.*

[3] *Shares retained at the end of the Class Period are valued at the average price from August 18, 2021 to October 18, 2021.*