**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE SESEN BIO, INC. SECURITIES LITIGATION | Case No.: 1:21-cv-07025-AKH |

**DECLARATION OF ERIC SCHACHTER IN SUPPORT OF PLAINTIFFS'**
**UNOPPOSED MOTION FOR CLASS DISTRIBUTION ORDER**

I, Eric Schachter, declare as follows:

1.      I am a Senior Vice President of A.B. Data, Ltd.'s Class Action Administration Division ("A.B. Data"), whose corporate office is located in Milwaukee, Wisconsin.  I am over 21 years of age and am not a party to the above-captioned action (the "Action").[1]  I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.

2.      A.B. Data was retained by Lead Counsel to serve as the Claims Administrator in connection with the Settlement of the Action.  Pursuant to the Court's Order Preliminarily Approving Settlement and Providing for Notice entered on October 3, 2022 (ECF No. 96, the "Preliminary Approval Order") the Court approved the retention of A.B. Data as the Claims Administrator.  On February 1, 2023, the Court entered: (a) the Judgment Approving Class Action Settlement (ECF No. 107, the "Final Approval Order"), granting final approval of the Settlement; and (b) the Order Approving Plan of Allocation of Net Settlement Fund (ECF No. 106, the "Plan of Allocation Order").  Pursuant to the Settlement, $21,000,000 in cash was deposited into an interest-bearing escrow account for the benefit of the Settlement Class.  The Effective Date of the

---

[1] Unless otherwise defined herein, all capitalized terms have the meanings set forth in the Stipulation and Agreement of Settlement dated August 3, 2022 (ECF No. 88-1, the "Stipulation").

Settlement has occurred, and the Net Settlement Fund may now be distributed to Authorized Claimants pursuant to Order of this Court.  *See* Stipulation, ¶¶27-28, 32-33.

3.    As court-appointed Claims Administrator, A.B. Data has, among other things: (a) mailed the Notice of (I) Pendency of Class Action and Proposed Settlement; (II) Settlement Fairness Hearing; and (III) Motion for an Award of Attorneys' Fees and Reimbursement of Litigation Expenses (the "Notice") and Proof of Claim and Release (the "Claim Form," and together with the Notice, the "Notice Packet") to potential Settlement Class Members and brokers and other nominees; (b) created and maintained a toll-free helpline for inquiries during the course of the administration; (c) designed, launched, and maintained a case-specific website (www.SesenBioSecuritiesSettlement.com, the "Settlement Website"), which includes the option to submit a Claim Form online and provides access to copies of the Stipulation, Preliminary Approval Order, Notice, Claim Form, Final Approval Order, and Plan of Allocation Order; (d) caused the Summary Notice to be published in *Investor's Business Daily* and transmitted over *PR Newswire* (a national newswire service); (e) provided, upon request, additional copies of the Notice Packet to brokers, nominees, and potential Settlement Class Members; and (f) received and processed Claim Forms.

4.    A.B. Data has completed processing all Claim Forms received through July 3, 2023, in accordance with the terms of the Stipulation and the Court-approved Plan of Allocation set forth in the Notice, and hereby submits its administrative determinations accepting and rejecting Claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants.  A.B. Data also presents this Declaration in support of Lead Plaintiffs' Unopposed Motion for Class Distribution Order.

## I.    <u>DISSEMINATION OF NOTICE</u>

5.    As more fully described in the Declaration of Eric Schachter Regarding: (A) Mailing of Notice and Claim Form; (B) Publication of Summary Notice; and (C) Report on Requests for Exclusion Received to Date; dated December 14, 2022, (ECF No. 101-5), and the Supplemental Declaration of Eric Schachter Regarding: (A) Mailing of Notice and Claim Form; (B) Claims Received to Date; and (C) Requests for Exclusion and Objections, dated January 12, 2023,  (ECF No. 103), A.B. Data has fully complied with the Court-approved notice program.  To date, A.B. Data had disseminated a total of 52,050 Notice Packets to potential Settlement Class Members, brokers, and other nominees.

## II.    <u>PROCEDURES FOLLOWED IN PROCESSING CLAIMS</u>

6.    Under the terms of the Preliminary Approval Order and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to A.B. Data a properly executed Claim Form postmarked or received no later than February 28, 2023, together with adequate supporting documentation for the transactions and holdings reported therein.  Through July 3, 2023, A.B. Data has received and fully processed 4,213 Claims.

7.    In preparation for receiving and processing Claims, A.B. Data: (a) created a unique database to store Claim details, images of Claims, and supporting documentation; (b) trained staff in the specifics of the Settlement so that Claims would be properly processed; (c) formulated a system to properly and timely respond to telephone and email inquiries; (d) developed various computer programs and screens for entry of Settlement Class Members' identifying information, as well as their transactional information; and (e) developed a proprietary "calculation module" that would calculate Recognized Loss Amounts pursuant to the Court-approved Plan of Allocation set forth in the Notice.

8.      Settlement Class Members seeking to share in the Net Settlement Fund were directed in the Notice to submit their Claims either online or to a post office box address specifically designated for the Settlement.  Notice Packets that were returned by the United States Postal Service as undeliverable were reviewed for updated addresses and, where available, new addresses were entered into the database and new Notice Packets were mailed to the updated addresses.  Any correspondence received through the post office box was reviewed and, where necessary, appropriate responses were provided to the senders.

## III.    PROCESSING PAPER AND ONLINE PROOFS OF CLAIM

9.      Of the 4,213 Claims received by A.B. Data through July 3, 2023, 623 were "hardcopy" or "paper" Claims, 1,153 were "online" Claims filed through the online filing portal on the Settlement Website, and 2,437 were submitted electronically ("Electronic Claims" or "E-Claims") to A.B. Data's Electronic Claim Filing Team ("ECF Team").[2]  Once received, paper Claims were opened and prepared for scanning.  This manual, labor-intensive process included unfolding documents, removing staples, copying nonconforming-sized documents, and sorting documents.  Once prepared, the paper Claims were scanned as images into the database together with all submitted documentation.  Each Claim was then assigned a unique Claim number.

10.     Following scanning, the information from each Claim, including the Claimant's name, address, account number, and information from his, her, or its supporting documentation, and the Claimant's purchase/acquisition transactions, sale transactions, and holdings listed on the Claim Form, was entered into the database developed by A.B. Data to process Claims.  Next, the documentation provided by each Claimant in support of his, her, or its Claim was reviewed to determine whether the Claimant purchased or otherwise acquired Sesen Bio, Inc. ("Sesen Bio")

---

[2] *See* ¶13, *infra*, for an explanation of Electronic Claims.

Common Stock, and/or Sesen Bio Call Options, and/or wrote Sesen Bio Put Options, between December 21, 2020 and August 17, 2021, inclusive.

11.     In order to process the transactions detailed in each Claim, A.B. Data utilized internal codes ("flags") to identify and classify types of Claims and any deficiency or ineligibility conditions that existed within those Claims.  The appropriate flags were assigned to each Claim as it was processed.  For example, where a Claim was submitted by a Claimant who did not have any eligible transactions in Sesen Bio Common Stock, and/or Sesen Bio Call Options, and/or wrote Sesen Bio Put Options, that Claim would receive a flag that noted ineligibility.  Similar flags were used to note other ineligible conditions, such as duplicate Claims.  These flags would indicate to A.B. Data that the Claimant is not eligible to receive any payment from the Net Settlement Fund with respect to that Claim unless the deficiency was resolved in its entirety.  Examples of conditions of ineligibility are as follows:

MIDOC        Inadequate or Missing Documentation for Entire Claim

DUPCL        Duplicate Claim

NOPUR        No Eligible Purchases/Acquisitions

MISIG        No Signature

NOLOS        No Recognized Loss

12.     Because a Claim may be deficient only in part, but otherwise acceptable, A.B. Data utilized flags that were only applied to specific transactions within a Claim.  For example, if a Claimant submitted a Claim with supporting documentation for all but one purchase transaction, that one transaction would receive a curable defective flag.  That flag indicated that one transaction was deficient, but that the others were otherwise eligible for payment if other transactions in the Claim calculated to a recognized loss according to the Plan of Allocation.  Thus, even if the curable

deficiency was never cured, the Claim could still be paid.  A few examples of transaction-specific flags are as follows:

TRNI            Transfer In/Free Receipt

INDOC           Missing or Inadequate Documentation for a Specific Transaction

INEL            Ineligible Transaction

## IV.    PROCESSING ELECTRONICALLY FILED CLAIMS

13.    Among the 4,213 Claims received by A.B. Data through July 3, 2023, 2,437 were Electronic Claims submitted to A.B. Data's ECF Team.  Electronic Claim filers are typically banks, brokers, nominees, and other third-party filers who file Claims on behalf of a large number of Claimants ("E-Claim Filers").  Indeed, the 2,437 E-Claims A.B. Data received were filed by 81 E-Claim Filers.  Because E-Claim Filers typically submit a high volume of transactions and on behalf of the beneficial owners, A.B. Data provides E-Claim Filers with the opportunity to submit a master claim form and mail a computer disc or submit an electronic file to A.B. Data—rather than providing reams of paper requiring manual data entry—so that A.B. Data may upload all transactions to its proprietary database developed for the Settlement.

14.    The ECF Team coordinated and supervised the receipt and handling of all Electronic Claims.  In this case, the ECF Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with A.B. Data's required format, and to identify any potential data issues or inconsistencies within the electronic file.  If any issues or inconsistencies arose, A.B. Data notified the E-Claim Filer.  If the electronic file was deemed to be in an acceptable format, it was then loaded into A.B. Data's database.

15.    Once the electronic file was loaded, flags were applied to note any deficient or ineligible conditions that existed in each of the Electronic Claims. These flags are similar to those applied to paper Claims.   In lieu of manually applying flags, the ECF Team performed

programmatic reviews on Electronic Claims to identify deficient and ineligible conditions (such as, but not limited to, price out of range issues, out of balance conditions, and ineligible transactions). The output of assigned flags was thoroughly reviewed and confirmed as accurate.

16.    The review process also included flagging any Electronic Claims that were not accompanied by a signed Claim Form and documentation showing the E-Claim Filer had the appropriate authorization to submit Claims on behalf of each Claimant, which would serve as a "Master Proof of Claim Form" for all accounts referenced on the electronic file submitted. Each Master Proof of Claim Form was reviewed by A.B. Data's ECF Team and, where appropriate, A.B. Data contacted the E-Claim Filers whose submissions were missing information. This ensures that only fully completed Master Proof of Claim Forms, submitted by properly authorized representatives of the Claimants, are considered eligible for payment from the Net Settlement Fund.

17.    Finally, A.B. Data performed various targeted reviews of Electronic Claims, including reviews of high-value Claims in which supplemental information or documentation was requested. These targeted reviews and requests for supplemental information helped to ensure that electronic data supplied by E-Claim Filers did not contain inaccurate information.

## V.    **EXCLUDED PERSONS**

18.    A.B. Data also reviewed all Claims to ensure that they were not submitted by, or on behalf of, persons who were excluded from the Settlement Class by definition, to the extent that the identities of such persons or entities were known to A.B. Data through the list of Defendants, or other excluded persons and entities set forth in the Stipulation and the Notice, and through the Claimants' certifications on the Claims. A.B. Data also reviewed all Claims against the list of persons who were excluded from the Settlement pursuant to request, as set forth on Exhibit 1 to the Final Approval Order.

7

## VI.    THE DEFICIENCY PROCESS

19.    Approximately 50%, *i.e.*, 895 of the 1,776, paper and online Claims were incomplete or had one or more defects or conditions of ineligibility, such as not being signed, not being properly documented, or not indicating a transaction in Sesen Bio Common Stock, and/or Sesen Bio Call Options, and/or wrote Sesen Bio Put Options.  The "Deficiency Process," which involved mailing letters to Claimants, as well as telephone calls and emails with Claimants, was intended to assist Claimants in properly completing their otherwise deficient or ineligible submissions so they would be eligible to participate in the Settlement.

20.    If a Claim was determined to be deficient or ineligible, a letter was sent to the Claimant describing the defect(s) or condition(s) of ineligibility with his, her, or its Claim and what, if anything, was necessary to cure the defect(s) or condition(s) of ineligibility.  The letter advised the Claimant that the submission of the appropriate information and/or documentary evidence to complete the Claim had to be sent within twenty (20) days from the date of the letter, or the Claim would be recommended for rejection to the extent the deficiency or condition of ineligibility was not cured.  The letter also advised Claimants that if they desired to contest the administrative determination, they were required to submit a written statement to A.B. Data requesting Court review of their Claim and setting forth the basis for their request.  A.B. Data sent letters to Claimants in connection with each of the 895 Claims described in paragraph 19.  A sample letter is attached hereto as Exhibit A.

21.    Claimants' responses to the deficiency/ineligibility letters were scanned into A.B. Data's database and associated with the corresponding Claim.  The responses were then carefully reviewed and evaluated by A.B. Data's team of processors.  If a Claimant's response cured the defect(s) or condition(s) of ineligibility, A.B. Data updated the database manually to reflect the changes in the status of the Claim.

8

## VII.    ELECTRONIC CLAIM DEFICIENCY PROCESS

22.    Approximately 61%, *i.e.*, 1,498 of the 2,437, Electronic Claims were incomplete or had one or more defects or conditions of ineligibility.  These 1,498 deficient Electronic Claims were filed by a total of 52 E-Claim filers.  These filers were each sent an email to the email address included with their Claim ("Status Email") with an attached Excel spreadsheet containing detailed information associated with the accounts and indicating which of those accounts within the filing were deficient and/or rejected ("Status Spreadsheet").

23.    Each Status Email sent to the email address of record provided with the Claim contained the following information:

(a)    Notification to the filer that any Claims with deficiencies not corrected within twenty (20) days from the date of the email may be rejected;

(b)    Notification to the filer of his, her, or its right to contest the rejection of the Claim(s) and request this Court's review of A.B. Data's administrative determination within twenty (20) days from the date of the Status Email; and

(c)    Instructions for how to submit corrections.

24.    The Status Spreadsheet attached to the Status Email contained the following information:

(a)    A listing of all accounts associated with the filing with unique identification numbers;

(b)    Identification of the individual accounts that were found to be deficient or ineligible;

(c)    The current status of the account in A.B. Data's database; and

(d)    The current Recognized Claim calculation associated with the account.

25.    Samples of the Status Email and the Status Spreadsheet are attached hereto as Exhibits B and C, respectively.

26.    The E-Claim Filers' responses were reviewed by A.B. Data's ECF Team, scanned and/or loaded into A.B. Data's database, and were associated with the corresponding Electronic Claims.  If a response corrected the defect(s) or affected an Electronic Claim's status, A.B. Data manually and/or programmatically updated the database to reflect the changes in status of the Electronic Claim.

## VIII.    <u>DISPUTED CLAIMS</u>

27.    As noted above, Claimants were advised that they had the right to contest A.B. Data's administrative determinations of deficiencies or ineligibility within twenty (20) days from the date of notification and that they could request that the dispute be submitted to the Court for review.    More specifically, Claimants were advised that if they disputed A.B. Data's determinations, they had to provide a statement indicating the grounds for contesting the determination, along with supporting documentation, and if the dispute concerning the Claim could not otherwise be resolved, Lead Counsel would thereafter present the request for review to the Court for a final determination.

28.    A.B. Data received 6 requests for Court review from Claimants.  In an attempt to resolve the dispute without necessitating the Court's intervention, A.B. Data promptly contacted the Claimants requesting Court review and sought to answer any questions, fully explain A.B. Data's determination of the Claim's status, and facilitate the submission of missing information or documentation where applicable.  As a result, 5 Claims for which Court review had been requested have been resolved.   One (1) request for review remains outstanding.  Attached hereto as Exhibit D is the summary of the pending request for Court review.

## IX.     LATE BUT OTHERWISE ELIGIBLE CLAIMS

29.     Of the 4,213 Claims A.B. Data received, 490 Claims were postmarked after the initial February 28, 2023, claim-filing deadline established by the Court.  A.B. Data processed all late Proofs of Claim received through July 3, 2023, and 215 have been found to be otherwise eligible in whole or in part (the "Late but Otherwise Eligible Claims").  A.B. Data has not rejected any Claim received through July 3, 2023, solely based on its late submission, and A.B. Data believes no delay has resulted from the provisional acceptance of these Late but Otherwise Eligible Claims.  To the extent the Claims are eligible but for the fact that they were late, they are recommended herein for payment.

30.     However, there must be a final cut-off date after which no more Claims will be accepted so that there may be a proportional distribution of the Net Settlement Fund.  Acceptance of additional Claims or responses to letters received during the finalization of the administration and the preparation of this application would necessarily require a delay in the distribution. Accordingly, it is respectfully requested that the Court order that no Claim received or adjusted after July 3, 2023, be eligible for payment for any reason whatsoever.

## X.     QUALITY ASSURANCE

31.     An integral part of the claims administration process is the quality assurance review.  Here, after all of the Claims were processed, deficiency and/or ineligibility letters were mailed, and Claimants' responses to such letters were processed, supervisors and managers in A.B. Data's Quality Assurance Department performed quality assurance reviews.  The quality assurance reviews ensure the correctness and completeness of all Claims processed prior to preparing this Declaration and of all of A.B. Data's final documents in support of distribution of the Net Settlement Fund.  As part of the quality assurance review, A.B. Data:

     (a)     Verified that all Claims had signatures of authorized individuals;

11

(b)    Verified that duplicate Claims were identified, verified, and rejected;

(c)    Verified that excluded Settlement Class Members did not file Claims or their Claims were rejected upon review;

(d)    Performed a final quality assurance audit of Claims and all supporting documentation to ensure completeness of Claims;

(e)    Determined that all Claimants requiring deficiency and/or ineligibility letters were sent such letters;

(f)    Performed an audit of deficient Claims;

(g)    Performed additional review of Claims with high Recognized Loss Amounts;

(h)    Audited Claims that were marked invalid;

(i)    Audited Claims with a Recognized Loss Amount equal to zero;

(j)    Performed other auditing based on Claims completion requirements and the approved calculation specifications based on the Court-approved Plan of Allocation; and

(k)    Tested the accuracy of the recognized loss amount calculation program.

32.    As part of its due diligence in processing Claims, A.B. Data conducted a search of all Claims filed in the Settlement using the database it maintains of known questionable claim filers. This database contains names, addresses, and aliases of individuals or entities that have been investigated by government agencies for questionable claim filing, as well as the names and contact information compiled from previous settlements that A.B. Data has administered where fraudulent claims were received. A.B. Data updates the database on a regular basis. The database for the Settlement was searched for all individuals identified as questionable claim filers. A.B. Data performed searches based on name, aliases, address, and city/ZIP code. In addition, all of A.B. Data's claim processors are trained to identify any potentially inauthentic documentation

when processing claims, including claims submitted by claimants not previously captured in our database as previously identified questionable claim filers. Processors are instructed to flag Claims as "Questionable Claims" and route them to management for review. To date, zero Proofs of Claim have been identified as questionable for this Settlement.

## XI.    RECOMMENDATION FOR APPROVAL AND REJECTION

33.    As stated above, A.B. Data received a total of 4,213 Claims as of July 3, 2023.

### A.    Timely Submitted and Valid Claims

34.    A total of 3,723 Claims were received or postmarked on or before the Court-approved Claims submission deadline of February 28, 2023, of which 1,933 Claims were determined by A.B. Data to be valid. The total Recognized Loss Amount for these timely submitted and valid Claims is $134,409,935.42.

### B.    Late but Otherwise Eligible Claims

35.    A total of 490 Claims were received or postmarked after the initial Court-approved Claims submission deadline of February 28, 2023, but received on or before July 3, 2023, of which 215 Claims were determined by A.B. Data to be otherwise eligible. As set forth in paragraph 29 above, A.B. Data recommends payment of these 215 Claims. The total Recognized Loss Amount for these Late but Otherwise Eligible Claims is $7,962,370.72. Accordingly, A.B. Data has determined that 2,148 Claims (*i.e.*, 1,933 Timely Submitted and Valid Proofs of Claim and 215 Late but Otherwise Eligible Claims), with a total Recognized Loss Amount of $142,372,306.14, are acceptable and should receive a distribution.

### C.    Rejected Claims

36.    A total of 2,065 Claims are being recommended for rejection by the Court for the following reasons:

(a)    537 Claims had no purchase(s) of Sesen Bio Common Stock, and/or Sesen Bio

13

Call Options, and/or wrote Sesen Bio Put Options.

(b)      1,256 Claims did not result in a Recognized Claim under the Court-approved Plan of Allocation.

(c)      268 Claims were duplicates.

(d)      3 Claims were rejected for not providing the required backup documentation to support their transactions during the Settlement Class Period.

(e)      1 Claim was withdrawn.

### D.      List of All Claims

37.      Attached hereto as Exhibits E through G are listings of all Claims submitted in connection with the Settlement:

(a)      Exhibit E lists valid and timely Claims and shows each Claimant's Recognized Claim amount.  A.B. Data recommends payment of these Claims.

(b)      Exhibit F lists Claims that are considered Late but Otherwise Eligible and shows each Claimant's Recognized Claim amount. A.B. Data recommends payment of these Claims.

(c)      Exhibit G lists the rejected Claims and the reasons for rejection.

## XII.    FEES AND DISBURSEMENTS

38.      A.B. Data agreed to be the Claims Administrator in exchange for payment of its fees and expenses.  Lead Counsel has received invoices for all of the work A.B. Data performed with respect to the provision of notice and administration of the Settlement.  These services include, but are not limited to, printing and mailing over 52,050 Notice Packets, processing the Claim Forms submitted, communicating with thousands of Settlement Class Members, sending 895 deficiency and rejection letters, processing responses to the deficiency and rejection letters, performing fraud checks, and performing quality assurance reviews.  Future work will include

14

distributing the Net Settlement Fund to the Authorized Claimants and following up with Authorized Claimants that fail to cash checks. The cost of the administration for this project up to the Initial Distribution of the Net Settlement Fund ("Initial Distribution") is $301,227.07. To date, A.B. Data has received payment of $289,790.31. Accordingly, there is a total of $11,436.76 payable to A.B. Data. The estimated cost of conducting the Initial Distribution is $14,958.84 (attached hereto as Exhibit H is a copy of A.B. Data's estimate to conduct the Initial Distribution). Therefore, the total amount requested from the Settlement Fund is $26,395.60, consisting of $11,436.76 in fees and expenses already incurred and $14,958.84 in anticipation of the work that will be performed for the Initial Distribution, to satisfy all administration fees and expenses.[3]

## XIII.    **DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND**

39.    If the Court concurs with A.B. Data's determinations concerning the provisionally accepted and rejected Claims, including the Late but Otherwise Eligible Claims, A.B. Data respectfully recommends the following distribution plan (the "Distribution Plan"):

(a)    A.B. Data will conduct an Initial Distribution of the Net Settlement Fund, after deducting all payments approved by the Court, after payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, as follows:

i.    A.B. Data will calculate award amounts to all Authorized Claimants by calculating their *pro rata* share of the Net Settlement Fund in accordance with the Court-approved Plan of Allocation.

ii.    A.B. Data will, pursuant to the terms of the Plan of Allocation, eliminate any Authorized Claimant whose distribution payment calculates to less than

---

[3] If the estimate of fees and expenses to conduct the Initial Distribution is greater than the actual cost to conduct the distribution, the excess will be returned to the Net Settlement Fund.

$10.00. Such Claimants will not receive any distribution from the Net Settlement Fund.

iii. After eliminating Claimants who would have received less than $10.00, A.B. Data will recalculate the *pro rata* distribution payments for Authorized Claimants who would receive $10.00 or more.

iv. A.B. Data will then conduct the Initial Distribution in accordance with the Court's order.

v. In order to encourage Authorized Claimants to promptly deposit their payments, all Initial Distribution checks will bear the notation "DEPOSIT PROMPTLY; VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT NEGOTIATED WITHIN 120 DAYS OF DISTRIBUTION."[4]

vi. Authorized Claimants who do not negotiate their Initial Distribution checks within the time allotted or according to the conditions set forth in footnote 4 will irrevocably forfeit all recovery from the Settlement. The funds allocated to all such stale-dated checks will be available for redistribution

---

[4] For Authorized Claimants whose checks are returned as undeliverable, A.B. Data will endeavor to locate new addresses by running the undeliverable addresses through address lookup services. Where a new address is located, A.B. Data will update the database accordingly and re-issue a distribution check to the Authorized Claimant at the new address. In the event an Authorized Claimant loses or damages his, her, or its check, or otherwise requires a new check, A.B. Data will issue replacements. Distribution re-issues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate. For all checks, A.B. Data will void the initial payment prior to re-issuing a payment. Authorized Claimants requesting re-issuance of checks will be informed that, if they do not cash their Initial Distribution checks within 30 days of the mailing of such reissued check, their check will lapse, their entitlement to recovery will be irrevocably forfeited, and the funds will be re-allocated to other Authorized Claimants. Reissue requests for lost or damaged checks will be granted after the void date on the checks, however, void dates on such reissues will be adjusted so as not to delay future re-distributions. Requests for reissued checks in connection with the Second Distribution and any subsequent distributions will be handled in the same manner.

to other Authorized Claimants in the Second Distribution described below. Similarly, Authorized Claimants who do not negotiate subsequent distributions within the time allotted or according to the conditions set forth in footnote 4 will irrevocably forfeit any further recovery from the Net Settlement Fund.

(b)     After A.B. Data has made reasonable and diligent efforts to have Authorized Claimants negotiate their Initial Distribution checks, if there is any balance remaining in the Net Settlement Fund at least nine (9) months after the Initial Distribution (whether by reason of tax refunds, uncashed checks, or otherwise), then, if Lead Counsel, in consultation with A.B. Data, determine that it is cost-effective to do so, A.B. Data will conduct a second distribution of the Net Settlement Fund (the "Second Distribution"). Any amounts remaining in the Net Settlement Fund after the Initial Distribution, after deducting A.B. Data's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such Second Distribution), and after deducting the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be distributed to all Authorized Claimants in the Initial Distribution who cashed their distribution checks and would receive at least $10.00 from the Second Distribution.

(c)     Additional redistributions to Authorized Claimants who have cashed their prior checks and would receive at least $10.00 on such additional redistributions will continue if Lead Counsel, in consultation with A.B. Data, determine that such redistributions will be cost-effective, after deducting A.B. Data's fees and

17

expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such further distribution), and after deducting the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees.

(d)    At such time as Lead Counsel, in consultation with A.B. Data, determines that further redistribution of the funds remaining in the Net Settlement Fund is not cost-effective, the remaining balance of the Net Settlement Fund, after payment of any unpaid Notice and Administration Expenses, taxes, the costs of preparing appropriate tax returns, and any escrow fees, shall be contributed to Public Justice, a non-sectarian, not-for-profit organization, subject to the Court's approval.

(e)    No new Proof of Claim may be accepted after July 3, 2023, and no further adjustments to submitted Proofs of Claim may be made for any reason after July 3, 2023.

(f)    Unless otherwise ordered by the Court, one year after the Second Distribution, if that occurs, or, if there is no Second Distribution, two years after the Initial Distribution, A.B. Data will destroy the paper copies of the Claims and all supporting documentation, and one year after all funds have been distributed, A.B. Data will destroy electronic copies of the same.

## XIV.    CONCLUSION

40.    A.B. Data respectfully requests that the Court enter an Order: (a) approving its administrative determinations accepting and rejecting the Proofs of Claim submitted herein and received on or before July 3, 2023; and (b) approving the Distribution Plan. A.B. Data further respectfully requests payment of: (a) outstanding fees and expenses already incurred in connection

18

with the administration; and (b) its estimate to complete the Initial Distribution, as set forth in Exhibit H hereto.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 13th of October 2023 in Milwaukee Wisconsin.

Eric Schachter

# EXHIBIT A

IN RE SESEN BIO, INC.
SECURITIES LITIGATION
C/O A.B. DATA, LTD.
P.O. BOX 170600
MILWAUKEE, WI 53217



**NOTICE OF REJECTION OF CLAIM**

| | |
|---|---|
| **DATE:** | **June 14, 2023** |
| **RE:** | ***IN RE SESEN BIO, INC. SECURITIES LITIGATION*** |
| **CLAIM NUMBER:** | **210151802** |
| **RESPONSE DEADLINE:** | **July 04, 2023** |

Dear Claimant:

We have processed the Proof of Claim and Release Form ("Claim Form") that you submitted in connection with the settlement achieved in the above-referenced litigation. Based on our review, your Claim is ineligible for a recovery for the reason(s) listed below. Please note that some reasons for ineligibility are curable. To resolve the identified curable condition(s) of ineligibility, please follow the instructions below.

In order for this Claim to be eligible, the identified curable conditions of ineligibility must be resolved, and the Claim must then calculate to a Recognized Claim under the Court-approved Plan of Allocation. Please include a copy of this notice with your response. **If you fail to respond by the response deadline printed above, or if your response fails to cure the condition(s) identified below, your Claim will be rejected in its entirety. Please note that this is the only notice you will receive with respect to this Claim.**

**No "Recognized Claim" Pursuant to Court-Approved Plan of Allocation**

In accordance with the Court-approved Plan of Allocation set forth in the Notice (which was previously provided to you and is available for review on the Settlement website), we have determined that this Claim calculates to a "Recognized Claim" of zero and, as a result, is not eligible to receive any distribution from the Net Settlement Fund.

This is NOT a curable deficiency unless you had additional transactions in Sesen Bio Securities during the period between December 21, 2020, through August 17, 2021, inclusive, that are not reflected in your Claim. Please note, your Claim may also have other ineligible conditions listed in this notice. If the ineligible conditions listed in this notice are not cured, the Claim will not be recommended for approval, and will not be eligible to receive any recovery. If other ineligible conditions are resolved, but the Claim still does not calculate to a Recognized Claim under the Plan of Allocation, the Claim will remain ineligible. Please note, as set forth in the Claim Form, purchases or acquisitions of Sesen Bio common stock made during the 90-day look-back period from August 18,

2021, through and including November 15, 2021, are not eligible to be included in the calculation of the Recognized Claim.

**Claims that are not cured by the above response deadline will be rejected.**  If you believe your Claim has been rejected in error, you may contact us for assistance and/or to request Court review of our determination.  To request Court review of your Claim, you must send us a signed written statement that (a) states your reasons for contesting the rejection of this Claim, along with any and all documentation supporting your argument(s); (b) specifically states that you "request that the Court review the rejection of this Claim"; and (c) includes a copy of this notice, postmarked no later than the response deadline set forth above.  If the dispute concerning your Claim cannot be resolved, your Claim will be presented to the Court for review, which may include public filing of your Claim and supporting documentation with the Court (with financial account numbers and certain other information redacted).  **Please note: Court review should only be sought if you disagree with our determination regarding this Claim.**

If you have any questions about this notice, or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at 877-354-3897 or email us at info@SesenBioSecuritiesSettlement.com.  Please reference the Claim Number listed above in any communication. If you would like to view or download the Settlement Notice, which contains the Plan of Allocation, you may do so by visiting www.SesenBioSecuritiesSettlement.com.

Very truly yours,

A.B. DATA, LTD.
Claims Administrator

# EXHIBIT B

Dear Electronic Filer:

Please see the attached spreadsheet containing the status of all accounts received with your electronic filing in regards to the Sesen Bio Securities Litigation as of June 14, 2023.

The information contained in the attached spreadsheet serves as notification of all deficiencies and rejections for all accounts. The first tab of the spreadsheet contains the Deficiency Key, which provides detailed descriptions and resolutions for further assistance. The current status of all claims can be located on the Claim Summary tab in column H, titled Claim Status:

    A.  Full: If you fail to respond within twenty (20) days after the date of this notice, or if your response fails to resolve the curable condition(s) identified on the attached file, your Claim will be rejected in its entirety.

    B.  Partial: If you fail to respond within twenty (20) days after the date of this notice, or if your response fails to cure the condition(s) identified on the attached file, your Claim will be rejected to the extent that those condition(s) remain uncured.

    C.  Accepted: Claim is currently in good standing.

Revisions must be received in the same format as the original file in accordance with the Electronic Claims Filing Guidelines for the case.

If you believe your Claim has been rejected in error, you may request Court review of the determination. To do so, you must - within twenty (20) days after the date of this notice - send us a signed written statement that (a) states your reasons for contesting the rejection of your Claim, along with any supporting documentation, and (b) specifically states that you **request that the Court review the rejection of this Claim**. If the dispute concerning your Claim cannot be resolved, your Claim will be presented to the Court for review, which may include public filing of your Claim and supporting documentation with the Court (with financial account numbers and certain other information redacted). Please note: Court review should only be sought if you disagree with our determination about this Claim. If the dispute concerning your Claim cannot be resolved, your Claim will be presented to the Court for review, which may include public filing of your Claim and supporting documentation with the Court (with financial account numbers and certain other information redacted). Please note: Court review should only be sought if you disagree with our determination about this Claim.

All responses should be sent to the address listed below, or emailed to efiling@abdata.com. Please reference your claim number(s) in all correspondence. You may contact the Sesen Bio Securities Litigation Helpline at 1-877-354-3897with any inquiries.


The address for mailed responses via standard mail is:

In re Sesen Bio, Inc. Securities Litigation
c/o A.B. Data, Ltd.
P.O. Box 170600
Milwaukee, WI 53217

The address for mailed response via courier is:

In re Sesen Bio, Inc. Securities Litigation
c/o A.B. Data, Ltd.
3410 West Hopkins Street
Milwaukee, WI 53217

Regards,
Claims Administrator

# EXHIBIT C

| Filer ClaimNumber | ClaimNumber | Name1 | Name2 | Name3 | AccountID | Duplicate ClaimNumber | Recognized Claim Amount | Claim Status | Deficient Flags |
|---|---|---|---|---|---|---|---|---|---|
| XXXXXXXX | XXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | XXXXX | | 13624.4 | Accepted | |
| XXXXXXXX | XXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | XXXXX | | 30930.08 | Accepted | |
| XXXXXXXX | XXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | XXXXX | | 0 | Full Rejection | NOLOS |

# EXHIBIT D

**Disputing Claim**
Claim No. 210425606

Reason for Rejection: No Recognized Claim.
*The Claimant had a Market Gain for all shares of Sesen Bio common stock purchased and sold during the Settlement Class Period.*

Detailed Explanation:
All 5,400 shares purchased during the Settlement Class Period for a total of $18,433 were sold for a total of $23,070 resulting in a Market Gain of $4,637. Pursuant to the Court approved Plan of Allocation, specifically in paragraph 67 of the Notice, "If a Claimant had a Market Gain with respect to his, her, or its overall transactions in Sesen Bio Securities during the Settlement Class Period, the value of the Claimant's Recognized Claim will be zero…"

The response the Claimant provided did not change the basis for rejection or reflect or support any additional transactions beyond those contained in the original submission. A.B. Data contacted the Claimant by telephone to further explain the reason for the rejection and, after explanation, the Claimant confirmed the understanding of the calculation, and still requested the Court to review the Claim.

Transactional History:

| Date of Transaction | Transaction Type | Number of Shares | Price per Share | Total |
|---|---|---|---|---|
| 2/16/2021 | Purchase | 1,600 | $3.05 | $4,880 |
| 4/27/2021 | Purchase | 1,700 | $2.92 | $4,964 |
| 6/9/2021 | Purchase | 2,100 | $4.09 | $8,589 |
| 6/8/2021 | Sale | 3,300 | $3.88 | $12,804 |
| 8/13/2021 | Sale | 1,500 | $6.00 | $9,000 |
| 8/13/2021 | Sale | 600 | $2.11 | $1,266 |

1

# EXHIBIT E

**EXHIBIT E: VALID AND TIMELY CLAIMS**

Exhibit Summary - Total Claims: 1,933; Total Recognized Claim:  $134,409,935.42

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77188792 | $18,606.99 | 77403383 | $114.50 | 209770490 | $13.50 | 210425573 | $290,811.20 |
| 77188793 | $991.76 | 77403384 | $35,708.00 | 209770491 | $7,963.00 | 210425576 | $16,980.00 |
| 77188794 | $18,565.22 | 77403386 | $14,709.80 | 209770492 | $25.41 | 210425578 | $8,508.08 |
| 77188797 | $290,054.91 | 77403387 | $35,636.62 | 209770493 | $8,850.00 | 210425579 | $69.25 |
| 77188799 | $488,786.31 | 77403389 | $19,080.00 | 209770494 | $474.75 | 210425580 | $40,032.71 |
| 77188800 | $80,644.42 | 77403390 | $104,396.38 | 209770495 | $527,878.31 | 210425584 | $538.00 |
| 77188804 | $514.04 | 77403391 | $5,360.00 | 209770496 | $2,110.00 | 210425585 | $303.16 |
| 77188807 | $338.35 | 77403394 | $439.00 | 209770497 | $2,574.00 | 210425586 | $250.16 |
| 77192054 | $13,624.40 | 77403403 | $9.39 | 209770498 | $577,940.50 | 210425587 | $3,931.15 |
| 77192055 | $30,930.08 | 77403409 | $22,233.76 | 209770499 | $54.00 | 210425589 | $2,390.00 |
| 77202925 | $23,292.10 | 77403419 | $45.80 | 209770500 | $1,860.00 | 210425591 | $639.33 |
| 77202928 | $16,975.35 | 77403426 | $720.00 | 209770503 | $905.00 | 210425592 | $425.28 |
| 77202930 | $10,981.41 | 77403429 | $47,586.70 | 209770504 | $317.50 | 210425594 | $8.10 |
| 77263677 | $7,195.02 | 77403430 | $23,990.34 | 209770505 | $2,396.90 | 210425595 | $134.25 |
| 77263678 | $7,490.50 | 77403431 | $181,176.48 | 209770506 | $9,800.00 | 210425596 | $35,430.00 |
| 77263679 | $1,035.49 | 77403438 | $132.32 | 209770507 | $2,989.90 | 210425597 | $910.44 |
| 77263680 | $644.91 | 77403441 | $786.18 | 209770508 | $4,845.68 | 210425598 | $4,394.86 |
| 77263681 | $639.00 | 77403442 | $14,533.00 | 209770509 | $141.72 | 210425599 | $13,500.00 |
| 77263682 | $5,560.06 | 77403443 | $314.50 | 209770512 | $10,100.00 | 210425601 | $509,548.74 |
| 77263683 | $3,140.15 | 77403444 | $2,685.00 | 209770513 | $7,370.25 | 210425602 | $38,440.90 |
| 77263688 | $2,926.16 | 77403447 | $558.75 | 209770514 | $5,855.80 | 210425607 | $2,425.44 |
| 77263689 | $18,184.63 | 77403449 | $484.51 | 209770516 | $3,390.15 | 210425611 | $2,046.30 |
| 77263691 | $14.58 | 77403456 | $1,558.00 | 209770518 | $928.90 | 210425614 | $203.00 |
| 77263692 | $3,163.50 | 77403461 | $13,249.60 | 209770520 | $2,990.00 | 210425616 | $98,979.00 |
| 77263694 | $909.90 | 77403463 | $54.00 | 209770521 | $400.43 | 210425617 | $86,165.34 |
| 77263696 | $819.69 | 77403464 | $67,585.56 | 209770523 | $3,628.77 | 210425619 | $37,869.94 |
| 77263697 | $66,745.52 | 77403465 | $10,027.61 | 209770524 | $37,921.50 | 210425620 | $27,751.92 |
| 77263698 | $6,401.35 | 77403467 | $6,000.00 | 209770525 | $8,372.50 | 210425621 | $46.70 |
| 77263699 | $2,660.72 | 77403471 | $3,283.50 | 209770526 | $6,752.00 | 210425622 | $2,026.57 |
| 77263700 | $1,888.30 | 77403472 | $128.00 | 209770527 | $90.00 | 210425623 | $59,906.29 |
| 77263701 | $2,708.16 | 77403475 | $4,544.85 | 209770528 | $6,240.00 | 210425625 | $1,030.07 |
| 77263702 | $29,155.07 | 77403479 | $1,313.41 | 209770529 | $10,504.11 | 210425626 | $1,622.50 |
| 77263703 | $8,049.69 | 77403493 | $557,738.18 | 209770530 | $5,900.00 | 210425628 | $24,482.85 |
| 77263704 | $4,838.10 | 77403494 | $18.67 | 209770531 | $6,360.00 | 210425629 | $101,324.03 |

**EXHIBIT E: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77263706 | $24,240.00 | 77403496 | $194,561.24 | 209770534 | $360.00 | 210425630 | $14,524.74 |
| 77263708 | $123,714.00 | 77403497 | $2,060,607.56 | 209770535 | $5,275.00 | 210425633 | $1,311.08 |
| 77263709 | $1,946.56 | 77403498 | $53.00 | 209770536 | $5,275.00 | 210425634 | $2,210.23 |
| 77263712 | $66,925.53 | 77403499 | $5,530.00 | 209770539 | $90.00 | 210425635 | $177.00 |
| 77263713 | $10,001.85 | 77403508 | $450.00 | 209770540 | $19,292.50 | 210425636 | $759.98 |
| 77263714 | $3,080.00 | 77403509 | $77,909.80 | 209770541 | $61,000.00 | 210425637 | $1,962.00 |
| 77263716 | $766.93 | 77403516 | $2,110.00 | 209770542 | $23,090.00 | 210425639 | $2,820.71 |
| 77263718 | $1,785.81 | 77403518 | $3,750.92 | 209770543 | $475.20 | 210425640 | $264.50 |
| 77263720 | $392.49 | 77403519 | $698.00 | 209770546 | $45,313.15 | 210425641 | $2,980.30 |
| 77263724 | $10,604.96 | 77403526 | $738.50 | 209770547 | $14,575.00 | 210425642 | $218,812.96 |
| 77263730 | $14,852.00 | 77403527 | $368.80 | 209770548 | $11,259.07 | 210425644 | $2,060.00 |
| 77263731 | $1,276.37 | 77403531 | $62,325.10 | 209770549 | $1,890.00 | 210425645 | $850.00 |
| 77263732 | $4,577.75 | 77403533 | $360.00 | 209770550 | $10,800.00 | 210425646 | $414.20 |
| 77263733 | $13.83 | 77403540 | $3,520.00 | 209770551 | $222.70 | 210425647 | $13,860.90 |
| 77263735 | $1,247.29 | 77403542 | $72,903.61 | 209770552 | $10,960.00 | 210425648 | $1,990.00 |
| 77263736 | $2,470.00 | 77403545 | $391.90 | 209770553 | $48,109.79 | 210425649 | $2,458.00 |
| 77263740 | $1,120.00 | 77403548 | $158,736.33 | 209770554 | $9,530.00 | 210425653 | $34,410.00 |
| 77263742 | $895.00 | 77403559 | $4,694.55 | 209770555 | $5,320.00 | 210425654 | $11,135.52 |
| 77263744 | $2,994.93 | 77403560 | $2,655.00 | 209770556 | $5,260.00 | 210425655 | $352.58 |
| 77263746 | $74.73 | 77403570 | $4,257,546.46 | 209770557 | $1,890.00 | 210425656 | $1,818.19 |
| 77263748 | $19,319.00 | 77403574 | $23.68 | 209770558 | $2,630.00 | 210425657 | $16,353.00 |
| 77263749 | $870.25 | 77403582 | $18.00 | 209770559 | $5,200.00 | 210425658 | $5,807.00 |
| 77263750 | $8,589.55 | 77403585 | $1,667.50 | 209770561 | $2,110.00 | 210425659 | $2,728.00 |
| 77263751 | $1,151.25 | 77403587 | $285.05 | 209770562 | $36.00 | 210425661 | $131.40 |
| 77263756 | $1,088,228.22 | 77403593 | $142,465.32 | 209770564 | $4,362.45 | 210425664 | $21,201.17 |
| 77263759 | $33,912.54 | 77403595 | $801,952.10 | 209770565 | $701.97 | 210425665 | $10,478.00 |
| 77263761 | $145,823.14 | 77403596 | $54,776.97 | 209770567 | $328.50 | 210425666 | $14,060.68 |
| 77263763 | $12,530.92 | 77403606 | $190,340.00 | 209770568 | $5,184.71 | 210425667 | $1,008.00 |
| 77263764 | $14,669.74 | 77403610 | $555,547.58 | 209770569 | $14,400.00 | 210425668 | $1,839.00 |
| 77263765 | $84,870.93 | 77403611 | $2,787.50 | 209770570 | $6,260.00 | 210425671 | $6,291.80 |
| 77263766 | $12,125.50 | 77403616 | $18.00 | 209770572 | $70,201.23 | 210425673 | $99.00 |
| 77263767 | $12,604.00 | 77403620 | $324.00 | 209770573 | $4,366.73 | 210425674 | $21,683.92 |
| 77263768 | $27,069.67 | 77403623 | $2,165.20 | 209770576 | $3,009.00 | 210425675 | $7,249.95 |
| 77263769 | $45,817.50 | 77403625 | $7,420.00 | 209770578 | $13,653.00 | 210425676 | $324.63 |
| 77263778 | $102,315.90 | 77403627 | $35,325.64 | 209770579 | $689,618.17 | 210425677 | $49,450.00 |
| 77263781 | $576,018.76 | 77403630 | $8,787.00 | 209770580 | $10,936.80 | 210425678 | $12,536.42 |

**EXHIBIT E: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77263782 | $413.48 | 77403632 | $27,239.20 | 209770581 | $24,089.51 | 210425679 | $1,659.39 |
| 77263784 | $735.04 | 77403633 | $559.00 | 209770582 | $21,958.58 | 210425680 | $3,311.10 |
| 77263786 | $9,550.89 | 77403641 | $268,930.12 | 209770583 | $3,288.00 | 210425681 | $142,714.40 |
| 77263800 | $3,122.08 | 77403649 | $0.36 | 209770587 | $11,914.40 | 210425682 | $50,300.00 |
| 77263806 | $7,186.87 | 77403658 | $7,868.00 | 209770588 | $23,470.00 | 210425683 | $16.93 |
| 77263807 | $2,895,098.93 | 77403664 | $90.00 | 209770589 | $11,118.40 | 210425685 | $4,273.28 |
| 77263826 | $573.46 | 77403665 | $2,411.08 | 209770590 | $10,615.00 | 210425687 | $1,840.00 |
| 77263830 | $5,694.07 | 77403666 | $2,700.00 | 209770593 | $19,080.00 | 210425688 | $18,572.45 |
| 77263831 | $4,601.58 | 77403668 | $132.32 | 209770594 | $3,100.00 | 210425689 | $19,306.00 |
| 77263832 | $42,356.64 | 77403670 | $86,268.00 | 209770595 | $3,533.40 | 210425690 | $497,566.59 |
| 77263833 | $360.00 | 77403671 | $1,598.96 | 209770596 | $24,917.24 | 210425691 | $41,900.00 |
| 77263834 | $20,520.00 | 77403672 | $3.16 | 209770597 | $12,249.06 | 210425692 | $10,896.46 |
| 77263835 | $585,447.40 | 77403679 | $1,760.00 | 209770598 | $49,233.50 | 210425694 | $12,535.00 |
| 77263836 | $93,033.18 | 77403681 | $225,339.60 | 209770599 | $17,362.40 | 210425695 | $46,843.50 |
| 77263837 | $64,598.21 | 77403682 | $126.00 | 209770600 | $109,256.91 | 210425696 | $42,570.00 |
| 77263838 | $754,032.33 | 77403683 | $385.80 | 209770601 | $36,455.00 | 210425697 | $12,034.90 |
| 77263839 | $33,091.57 | 77403684 | $299.00 | 209770602 | $33,553.28 | 210425699 | $44,470.00 |
| 77263840 | $12,028.91 | 77403687 | $103.60 | 209770603 | $46,171.27 | 210425700 | $925.50 |
| 77263841 | $22,222.52 | 77403689 | $10,946.50 | 209770604 | $2,664.77 | 210425702 | $3,266.00 |
| 77263842 | $38,534.05 | 77403692 | $528,383.60 | 209770605 | $87,042.72 | 210425703 | $742.00 |
| 77392496 | $16,896.52 | 77403696 | $1,215.00 | 209770606 | $3,989.62 | 210425704 | $1,091.85 |
| 77392497 | $12,526.92 | 77403697 | $248.00 | 209770607 | $67,657.65 | 210425705 | $35,400.00 |
| 77392500 | $33,757.56 | 77403703 | $571.80 | 209770608 | $87,197.98 | 210425706 | $29,866.48 |
| 77392502 | $533,173.09 | 77403704 | $20.72 | 209770609 | $1,790.00 | 210425709 | $2,210.00 |
| 77392503 | $63,831.66 | 77403705 | $290,578.37 | 209770610 | $9.40 | 210425710 | $1,730.00 |
| 77392505 | $39,163.80 | 77403708 | $205.50 | 209770611 | $634.50 | 210425711 | $1,227.50 |
| 77392506 | $77,093.80 | 77403711 | $8,084.50 | 209770612 | $6,255.00 | 210425715 | $4,569.94 |
| 77392510 | $1,560.00 | 77403720 | $90.00 | 209770613 | $465.00 | 210425716 | $1,400.67 |
| 77392512 | $32,211.92 | 77403721 | $151,718.56 | 209770614 | $40,615.00 | 210425717 | $2,325.00 |
| 77392513 | $3,313.79 | 77403734 | $7,157.74 | 209770615 | $2,359.45 | 210425719 | $2,173.30 |
| 77392514 | $212,518.03 | 77403736 | $180.00 | 209770617 | $16,531.30 | 210425721 | $3,520.00 |
| 77392515 | $28,386.61 | 77403741 | $1,477.00 | 209770619 | $3,240.00 | 210425722 | $2,193.00 |
| 77392520 | $5,372.00 | 77403742 | $648.05 | 209770620 | $3,716.00 | 210425723 | $23,520.00 |
| 77392521 | $67,903.09 | 77403745 | $34.93 | 209770621 | $2,587.84 | 210425724 | $386.00 |
| 77392522 | $10,573.84 | 77403747 | $60,062.46 | 209770622 | $9,464.61 | 210425725 | $830.14 |
| 77392523 | $77,818.16 | 77403752 | $101,811.27 | 209770623 | $47,005.42 | 210425726 | $754.44 |

**EXHIBIT E: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77392526 | $41,170.20 | 77403756 | $43.00 | 209770624 | $14,523.57 | 210425729 | $6,485.56 |
| 77392528 | $7,845.51 | 77403757 | $3,400.00 | 209770625 | $191,588.08 | 210425730 | $207.48 |
| 77392531 | $9,531.90 | 77403758 | $810,729.60 | 209770626 | $2,014.95 | 210425732 | $10,569.40 |
| 77392532 | $85,006.95 | 77403759 | $792.90 | 209770627 | $722.50 | 210425733 | $3,621.32 |
| 77392533 | $19,895.75 | 77403767 | $49,546.35 | 209770628 | $3,029.36 | 210425734 | $2,454.83 |
| 77392535 | $37.38 | 77403768 | $54.25 | 209770629 | $2,505.88 | 210425735 | $52,174.63 |
| 77392536 | $27,298.38 | 77403773 | $6,259.80 | 209770630 | $12,029.65 | 210425736 | $65,864.46 |
| 77392537 | $14,649.76 | 77403775 | $888,276.00 | 209770631 | $24,924.76 | 210425737 | $12,403.01 |
| 77392538 | $701,235.73 | 77442007 | $93.45 | 209770632 | $436.00 | 210425738 | $975.52 |
| 77392539 | $199,245.46 | 77442009 | $196.70 | 209770633 | $265.76 | 210425740 | $1,800.00 |
| 77392540 | $11,808.92 | 77442013 | $240.02 | 209770634 | $192,165.60 | 210425741 | $2,235.70 |
| 77392541 | $3,735.12 | 77442014 | $54,545.00 | 209770635 | $27,581.71 | 210425742 | $13,277.28 |
| 77392543 | $50,423.91 | 77442015 | $1,652.50 | 209770636 | $256.34 | 210425743 | $2,730.00 |
| 77392544 | $14,478.16 | 77442016 | $280.00 | 209770637 | $80.10 | 210425744 | $61,039.00 |
| 77392547 | $20.37 | 77442017 | $9,550.00 | 209770638 | $18,889.39 | 210425746 | $246.52 |
| 77392549 | $2,212.00 | 77442018 | $1,318.75 | 209770639 | $16,785.31 | 210425748 | $2,920.00 |
| 77392550 | $36,908.80 | 77442019 | $2,008.90 | 209770641 | $7,785.90 | 210425749 | $2,830.00 |
| 77392551 | $81,401.60 | 77442020 | $6,999.60 | 209770642 | $18,113.00 | 210425750 | $9,810.00 |
| 77392552 | $39,234.11 | 77442021 | $15,929.10 | 209770643 | $3,165.00 | 210425751 | $2,198.65 |
| 77392558 | $2,673.36 | 77442023 | $17,800.00 | 209770644 | $3,110.00 | 210425752 | $184.00 |
| 77392560 | $5,418.12 | 77442024 | $4,226.32 | 209770645 | $182.40 | 210425753 | $6,150.00 |
| 77392561 | $59,896.61 | 77442025 | $720.00 | 209770646 | $16,324.39 | 210425754 | $5,102.50 |
| 77392563 | $22,768.00 | 77442026 | $625.00 | 209770647 | $3,220.00 | 210425755 | $2,945.38 |
| 77392564 | $19,691.91 | 77442027 | $1,490.00 | 209770648 | $109,137.60 | 210425756 | $11,165.00 |
| 77392565 | $157,901.81 | 77442028 | $482.97 | 209770649 | $35,492.60 | 210425757 | $24,999.75 |
| 77392566 | $17,635.40 | 77442031 | $231.61 | 209770650 | $2,797.00 | 210425758 | $12,923.00 |
| 77392567 | $140,682.34 | 77442032 | $4,675.00 | 209770651 | $2,755.00 | 210425760 | $18,540.00 |
| 77392568 | $19,155.95 | 77442033 | $11,921.20 | 209770652 | $2,680.00 | 210425762 | $745.20 |
| 77392572 | $91,013.81 | 77442036 | $2,227.20 | 209770653 | $2,776.60 | 210425765 | $31,779.80 |
| 77392575 | $4,294,442.13 | 77442039 | $1,340.00 | 209770654 | $35,539.53 | 210425767 | $21,625.50 |
| 77392581 | $781,866.16 | 77442040 | $1,370.00 | 209770655 | $2,469.35 | 210425768 | $1,812.50 |
| 77392582 | $25,747.68 | 77442041 | $2,860.00 | 209770656 | $3,684.80 | 210425769 | $483.48 |
| 77392583 | $242,988.62 | 77442043 | $62.90 | 209770659 | $24,123.68 | 210425770 | $522.90 |
| 77392584 | $109,851.08 | 77442044 | $3,215.00 | 209770660 | $122,538.23 | 210425771 | $5,920.68 |
| 77392585 | $242,988.62 | 77442045 | $2,211.11 | 209770662 | $1,670.00 | 210425774 | $5,565.00 |
| 77392587 | $1,317.17 | 77442047 | $478.50 | 209770663 | $17,244.00 | 210425777 | $1,960.00 |

**EXHIBIT E: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77392589 | $164,560.16 | 77442048 | $1,055.00 | 209770665 | $34,008.02 | 210425778 | $3,000.00 |
| 77392590 | $1,358.70 | 77442049 | $180.00 | 209770667 | $2,456.00 | 210425779 | $159,472.47 |
| 77392591 | $57,080.43 | 77442051 | $4,626.00 | 209770668 | $3,088.00 | 210425781 | $340.00 |
| 77392592 | $119,972.56 | 77442052 | $902.93 | 209770669 | $63,114.33 | 210425785 | $2,353.50 |
| 77392593 | $34,548.50 | 77442056 | $1,090.71 | 209770670 | $19,200.00 | 210425787 | $36,440.50 |
| 77392594 | $28,092.40 | 77442057 | $65.36 | 209770671 | $2,110.00 | 210425788 | $1,690.00 |
| 77392595 | $5,011.26 | 77442058 | $625.00 | 209770672 | $1,262.87 | 210425789 | $207.70 |
| 77392597 | $1,266,800.00 | 77442062 | $5,925.00 | 209770673 | $63,895.82 | 210425792 | $146,974.00 |
| 77392598 | $56,172.16 | 77442065 | $2,549.90 | 209770674 | $1,217.46 | 210425793 | $849.26 |
| 77392600 | $246,530.56 | 77442296 | $1,588.50 | 209770675 | $18,824.38 | 210425795 | $13,579.32 |
| 77392601 | $206,882.04 | 77442300 | $1,328.00 | 209770676 | $3,600.00 | 210425798 | $2,456.00 |
| 77392602 | $168,528.00 | 77442303 | $287.82 | 209770677 | $13,650.34 | 210425799 | $82,960.75 |
| 77392603 | $40,353.20 | 77442304 | $636.53 | 209770678 | $14,751.10 | 210425800 | $19,389.00 |
| 77392604 | $81,844.00 | 77442305 | $14.00 | 209770682 | $120.00 | 210425801 | $531.72 |
| 77392605 | $366,200.58 | 77442307 | $2,000.00 | 209770683 | $78,995.00 | 210425802 | $312.28 |
| 77392606 | $2,223.90 | 77517779 | $31,790.66 | 209770684 | $34,750.00 | 210425803 | $56,990.11 |
| 77392607 | $94,168.00 | 77517782 | $4,635.72 | 209770687 | $7,516.02 | 210425804 | $34,037.10 |
| 77392608 | $73,319.10 | 77517787 | $13,383.00 | 209770688 | $1,502.90 | 210425805 | $18,210.50 |
| 77392609 | $34,472.44 | 77517791 | $1,919.72 | 209770689 | $309.33 | 210425806 | $241,791.80 |
| 77392610 | $3,029.59 | 77517793 | $75,331.33 | 209770690 | $27,258.14 | 210425807 | $33,500.00 |
| 77392611 | $143,284.00 | 77517794 | $2,850.00 | 209770691 | $9,640.40 | 210425808 | $274.50 |
| 77392612 | $36,397.35 | 77517796 | $9,408.37 | 209770692 | $76,086.16 | 210425809 | $143.65 |
| 77392613 | $44,884.00 | 77517797 | $82,822.66 | 209770694 | $94,500.25 | 210425811 | $1,111.59 |
| 77392615 | $75,524.00 | 77517798 | $19,743.60 | 209770695 | $26,057.21 | 210425813 | $150,383.20 |
| 77392616 | $174,432.00 | 77517805 | $7,268.00 | 209770697 | $684.21 | 210425815 | $2,257.35 |
| 77392617 | $24,025.00 | 77517808 | $94,136.40 | 209770698 | $6,783.38 | 210425816 | $2,900.00 |
| 77392618 | $193,076.00 | 77517814 | $97,012.00 | 209770699 | $15,121.44 | 210425817 | $1,345.00 |
| 77392619 | $18,106.80 | 77517816 | $23,937.63 | 209770701 | $135,573.22 | 210425818 | $966.00 |
| 77392620 | $58,988.40 | 77517817 | $738.73 | 209770702 | $4,459.80 | 210425819 | $5,280.72 |
| 77392621 | $14,946.68 | 77517818 | $51,185.68 | 209770707 | $2,407.12 | 210425820 | $963.00 |
| 77392622 | $2,479,336.00 | 77517819 | $658,316.56 | 209770708 | $14,901.38 | 210425821 | $187,998.79 |
| 77392623 | $36,908.80 | 77517820 | $125,107.56 | 209770709 | $128,975.84 | 210425822 | $966.00 |
| 77392626 | $26,544.00 | 77517836 | $316,760.12 | 209770710 | $7,319.80 | 210425823 | $966.00 |
| 77392627 | $337,172.00 | 77517837 | $96,270.31 | 209770711 | $2,277.86 | 210425824 | $8,596.13 |
| 77392628 | $54,446.80 | 77517842 | $153,914.12 | 209770712 | $13,560.00 | 210425825 | $12,541.79 |
| 77392629 | $12,816.96 | 77517844 | $214,472.36 | 209770713 | $42,043.66 | 210425826 | $9,245.50 |

**EXHIBIT E: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77392630 | $60,248.56 | 77517846 | $542,494.94 | 209770714 | $2,922,644.38 | 210425827 | $4,558.32 |
| 77392631 | $2,002,808.00 | 77517848 | $189.00 | 209770720 | $4,681.50 | 210425828 | $25,470.75 |
| 77392632 | $205,276.00 | 77517856 | $47,788.68 | 209770721 | $1,940.00 | 210425829 | $180.00 |
| 77392633 | $97,012.00 | 77517858 | $56,621.61 | 209770722 | $76,100.00 | 210425830 | $8,935.00 |
| 77392634 | $35,707,594.06 | 77567512 | $30,541.70 | 209770723 | $259.00 | 210425831 | $12,918.45 |
| 77392635 | $51,508.00 | 77567514 | $111,548.00 | 209770724 | $828.00 | 210425832 | $20,350.00 |
| 77402637 | $22,637.80 | 77573582 | $1,164.88 | 209770725 | $787.42 | 210425833 | $6,240.00 |
| 77402639 | $132.00 | 77573583 | $853.96 | 209770726 | $18,828.56 | 210425834 | $718,068.00 |
| 77402641 | $46.88 | 77573584 | $1,299.08 | 209770728 | $15,962.60 | 210425835 | $540.00 |
| 77402642 | $59.40 | 77573601 | $7,972.04 | 209770729 | $3,253.84 | 210425836 | $154.03 |
| 77402644 | $16.98 | 77685056 | $416.56 | 209770730 | $40,701.60 | 210425837 | $5,455.00 |
| 77402645 | $341.55 | 77685057 | $5,046.08 | 209770732 | $38,482.10 | 210425840 | $2,800.00 |
| 77402648 | $228.40 | 77685058 | $68.40 | 209770736 | $13,968.80 | 210425841 | $2,242.50 |
| 77402649 | $257.98 | 77685059 | $1,643.89 | 209770737 | $62,747.00 | 210425842 | $2,900.00 |
| 77402650 | $4,509.84 | 77685060 | $1,496.77 | 209770739 | $3,667.00 | 210425843 | $118.91 |
| 77402652 | $83.10 | 77685061 | $3,080.00 | 209770742 | $1,478.28 | 210425844 | $18.60 |
| 77402655 | $145.20 | 77685063 | $2,110.00 | 209770743 | $2,097.00 | 210425845 | $8,500.50 |
| 77402656 | $53.84 | 77685064 | $36.00 | 209770744 | $370.00 | 210425846 | $2,718.00 |
| 77402658 | $4,289.04 | 77685068 | $3,240.00 | 209770745 | $1,322.05 | 210425847 | $604.44 |
| 77402659 | $81.90 | 77685072 | $1,800.00 | 209770748 | $763.60 | 210425848 | $9,962.00 |
| 77402660 | $42.45 | 77685073 | $26.93 | 209770753 | $550.40 | 210425849 | $72.00 |
| 77402664 | $142.75 | 77685074 | $522.75 | 210151670 | $9,845.00 | 210425850 | $23,927.30 |
| 77402665 | $275.50 | 77685075 | $162.00 | 210151671 | $1,626.00 | 210425852 | $1,964.70 |
| 77402668 | $190.08 | 77685077 | $440.10 | 210151673 | $147,000.00 | 210425853 | $41,617.72 |
| 77402672 | $513.90 | 77685078 | $180.00 | 210151674 | $258,000.00 | 210425856 | $1,160.50 |
| 77402675 | $131.32 | 77685086 | $41,875.30 | 210151676 | $286,500.00 | 210425858 | $1,347.50 |
| 77402677 | $139.43 | 77685087 | $242,920.39 | 210151679 | $41,245.00 | 210425859 | $1,445.00 |
| 77402690 | $43.13 | 77685089 | $431,095.52 | 210151680 | $4,860.00 | 210425860 | $28.20 |
| 77402691 | $85.65 | 77685097 | $483,416.18 | 210151683 | $6,673.14 | 210425861 | $1,942.50 |
| 77402697 | $175.70 | 77685099 | $5,251.00 | 210151698 | $180,608.54 | 210425862 | $6,164.37 |
| 77402698 | $222.08 | 77687316 | $808,109.55 | 210151699 | $135,729.21 | 210425863 | $3,600.00 |
| 77402703 | $42.83 | 77687324 | $104,181.27 | 210151700 | $35,880.80 | 210425866 | $338.30 |
| 77402707 | $157.63 | 77687325 | $114,677.26 | 210151704 | $24,888.60 | 210425869 | $41,617.72 |
| 77402708 | $5,354.40 | 77694318 | $85,510.96 | 210151711 | $118.80 | 210425870 | $1,098.50 |
| 77402709 | $41.85 | 77694319 | $30,671.79 | 210151713 | $2,956.76 | 210425871 | $5,367.60 |
| 77402710 | $90.75 | 77694320 | $872.42 | 210151728 | $441.00 | 210425872 | $374.40 |

**EXHIBIT E: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77402712 | $43.50 | 77694323 | $23,543.85 | 210151745 | $10,209.91 | 210425873 | $1,778.00 |
| 77402716 | $184.28 | 77694324 | $147,010.10 | 210151774 | $58,414.87 | 210425874 | $511.68 |
| 77402719 | $57.10 | 77694327 | $4,890.75 | 210151778 | $7,971.45 | 210425875 | $262.50 |
| 77402720 | $4,258.68 | 77694328 | $1,260,214.75 | 210151788 | $9,644.83 | 210425877 | $1,656.36 |
| 77402723 | $57.10 | 77694329 | $7,588.88 | 210151789 | $3,329.71 | 210425879 | $21,600.00 |
| 77402725 | $57.10 | 77694330 | $99,459.26 | 210151790 | $73,370.00 | 210425880 | $3,780.55 |
| 77402726 | $99.37 | 77694331 | $93,597.23 | 210151791 | $141,451.00 | 210425882 | $16,830.40 |
| 77402727 | $228.40 | 77694332 | $294,020.26 | 210151792 | $151,406.71 | 210425883 | $21,817.39 |
| 77402728 | $371.84 | 77694333 | $4,006.88 | 210151793 | $29,577.82 | 210425884 | $1,686.21 |
| 77402730 | $356.88 | 77694334 | $88,902.36 | 210151794 | $165,038.72 | 210425885 | $3,641.50 |
| 77402731 | $4,504.32 | 77694339 | $1,216.88 | 210151795 | $26,871.00 | 210425886 | $90.00 |
| 77402732 | $142.20 | 77694341 | $708.28 | 210151796 | $785.80 | 210425887 | $3,679.79 |
| 77402734 | $121.20 | 77694344 | $673.73 | 210151797 | $785.69 | 210425889 | $20,328.02 |
| 77402736 | $485.00 | 77694346 | $514.96 | 210151798 | $1,632.03 | 210425890 | $1,800.00 |
| 77402737 | $72.25 | 77694348 | $688.50 | 210151799 | $4,050.50 | 210425891 | $221.00 |
| 77402738 | $51.11 | 77694350 | $469.65 | 210151800 | $1,998.05 | 210425893 | $81.00 |
| 77402739 | $97.40 | 77694352 | $21,113.18 | 210151814 | $2,353.66 | 210425894 | $7,372.30 |
| 77402740 | $97.65 | 77694353 | $5,377.68 | 210151815 | $5,851.05 | 210425895 | $59,750.00 |
| 77402741 | $20.23 | 77694357 | $63,870.66 | 210151817 | $12,097.41 | 210425898 | $15,366.95 |
| 77402742 | $41.44 | 77694359 | $1,930,308.13 | 210151819 | $44,298.50 | 210425899 | $2,537.00 |
| 77402743 | $174.20 | 77694360 | $86,684.61 | 210151820 | $222.50 | 210425900 | $3,958.00 |
| 77402745 | $39.75 | 77694361 | $34,416.10 | 210425125 | $3,600.00 | 210425901 | $29,490.00 |
| 77402748 | $37.44 | 77694362 | $628.86 | 210425127 | $451.90 | 210425902 | $1,702.00 |
| 77402749 | $66.50 | 77694365 | $4,870.60 | 210425130 | $110.50 | 210425904 | $609.70 |
| 77402752 | $94.73 | 77694366 | $128,630.54 | 210425132 | $8,779.62 | 210425905 | $250.50 |
| 77402755 | $3,121.65 | 77694367 | $217.93 | 210425135 | $552,623.28 | 210425906 | $2,090.12 |
| 77402756 | $39.30 | 77694369 | $1,190.40 | 210425137 | $626.02 | 210425908 | $900.00 |
| 77402757 | $267.30 | 77694371 | $15,313.62 | 210425140 | $101.44 | 210425909 | $315.50 |
| 77402759 | $174.00 | 77694372 | $1,164.15 | 210425141 | $500.21 | 210425910 | $2,790.00 |
| 77402761 | $394.35 | 77694375 | $613.04 | 210425142 | $27,475.00 | 210425911 | $365.00 |
| 77402762 | $63.35 | 77694376 | $3,252.28 | 210425143 | $450.00 | 210425912 | $24,540.00 |
| 77402763 | $98.00 | 77694377 | $22,088.40 | 210425151 | $125.69 | 210425914 | $4,437.00 |
| 77402764 | $3,631.50 | 77694378 | $25,774.39 | 210425152 | $3,654.00 | 210425918 | $2,825.00 |
| 77402765 | $1,305.12 | 77694379 | $6,986.72 | 210425156 | $29,149.00 | 210425919 | $1,074.35 |
| 77402767 | $478.10 | 77694380 | $32,719.55 | 210425157 | $57,166.00 | 210425920 | $12,447.84 |
| 77402769 | $54.45 | 77858558 | $1,930.00 | 210425160 | $3,755.58 | 210425921 | $1,145.00 |

**EXHIBIT E: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77402770 | $161.40 | 77858563 | $23,646.50 | 210425161 | $1,495.00 | 210425922 | $2,996.50 |
| 77402771 | $54.60 | 77858564 | $13,078.15 | 210425163 | $73,280.00 | 210425923 | $381.73 |
| 77402772 | $114.20 | 77858572 | $2,163.00 | 210425164 | $25,182.08 | 210425924 | $1,638.00 |
| 77402773 | $59.20 | 77858584 | $454.50 | 210425165 | $62.40 | 210425926 | $3,675.00 |
| 77402774 | $29.48 | 77858587 | $60.40 | 210425171 | $27,475.00 | 210425928 | $2,880.00 |
| 77402775 | $78.30 | 78002506 | $4,493.52 | 210425178 | $1,065.30 | 210425930 | $3,618.00 |
| 77402777 | $214.13 | 78002507 | $17,368.41 | 210425180 | $167,200.00 | 210425931 | $21,085.10 |
| 77402778 | $71.38 | 78002509 | $14,190.42 | 210425182 | $139,000.00 | 210425932 | $1,769.07 |
| 77402779 | $112.00 | 209770173 | $11,404.32 | 210425183 | $527.60 | 210425933 | $16,641.47 |
| 77402780 | $70.00 | 209770174 | $2,589.46 | 210425185 | $519.03 | 210425935 | $54,392.96 |
| 77402782 | $28.15 | 209770175 | $2,740.00 | 210425187 | $43,300.00 | 210425936 | $198.00 |
| 77402783 | $181.35 | 209770177 | $955.00 | 210425192 | $48,750.00 | 210425938 | $9,134.90 |
| 77402784 | $42.83 | 209770179 | $918.82 | 210425193 | $396.00 | 210425939 | $7,075.00 |
| 77402788 | $140.00 | 209770180 | $77,441.70 | 210425194 | $26.50 | 210425940 | $2,830.00 |
| 77402790 | $97.13 | 209770182 | $2,995.00 | 210425197 | $11,168.80 | 210425941 | $5,350.00 |
| 77402793 | $29.19 | 209770183 | $840.00 | 210425199 | $5,685.00 | 210425943 | $2,557.50 |
| 77402795 | $74.00 | 209770184 | $1,759.90 | 210425202 | $358.41 | 210425944 | $122.31 |
| 77402799 | $507.48 | 209770187 | $2,415.00 | 210425204 | $74.20 | 210425945 | $22,050.00 |
| 77402803 | $251.48 | 209770188 | $893.70 | 210425206 | $1,701.70 | 210425946 | $40,510.00 |
| 77402804 | $139.12 | 209770189 | $1,663.60 | 210425207 | $19,495.00 | 210425948 | $195.67 |
| 77402805 | $26.80 | 209770191 | $2,850.00 | 210425213 | $626.85 | 210425950 | $1,582.52 |
| 77402812 | $40.80 | 209770192 | $200.00 | 210425214 | $8,960.00 | 210425951 | $1,979.04 |
| 77402813 | $444.00 | 209770193 | $371.00 | 210425216 | $6,820.00 | 210425952 | $2,190.00 |
| 77402815 | $16.14 | 209770194 | $22,695.00 | 210425217 | $8,762.00 | 210425953 | $2,177.50 |
| 77402816 | $62.16 | 209770195 | $745.00 | 210425220 | $1,510.00 | 210425954 | $497.37 |
| 77402817 | $5,913.75 | 209770196 | $4,185.00 | 210425221 | $10,583.04 | 210425955 | $7,990.10 |
| 77402820 | $102.10 | 209770197 | $3,912.00 | 210425223 | $4.68 | 210425958 | $18,881.93 |
| 77402824 | $217.58 | 209770198 | $1,055.00 | 210425224 | $7,333.07 | 210425959 | $2,920.00 |
| 77402825 | $1,197.05 | 209770199 | $10,201.25 | 210425228 | $233.77 | 210425960 | $107.45 |
| 77402827 | $342.60 | 209770200 | $707.20 | 210425231 | $214.00 | 210425961 | $235.60 |
| 77402828 | $118.13 | 209770201 | $7,037.90 | 210425233 | $3,364.38 | 210425964 | $264.00 |
| 77402831 | $134.50 | 209770202 | $1,407.50 | 210425234 | $5,360.00 | 210425965 | $411.45 |
| 77402834 | $55.45 | 209770203 | $9,430.00 | 210425237 | $2,643.13 | 210425967 | $329.60 |
| 77402835 | $114.20 | 209770204 | $17,760.00 | 210425238 | $4,263.83 | 210425968 | $1,438.95 |
| 77402840 | $4,371.84 | 209770205 | $5,940.00 | 210425241 | $7,680.00 | 210425969 | $503.55 |
| 77402841 | $24.20 | 209770206 | $54,643.67 | 210425243 | $6,310.00 | 210425970 | $341.57 |

**EXHIBIT E: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77402842 | $114.50 | 209770207 | $900.00 | 210425244 | $16,430.00 | 210425971 | $186.63 |
| 77402843 | $171.30 | 209770208 | $30,900.00 | 210425245 | $36.00 | 210425972 | $3,220.00 |
| 77402846 | $98.00 | 209770209 | $38,080.00 | 210425249 | $5,330.00 | 210425976 | $21,678.00 |
| 77402847 | $3.88 | 209770210 | $501.00 | 210425250 | $6,337.00 | 210425979 | $1,235.00 |
| 77402851 | $56.78 | 209770211 | $222.00 | 210425251 | $2,160.20 | 210425980 | $8,749.10 |
| 77402852 | $147.60 | 209770212 | $7,040.00 | 210425256 | $12,131.00 | 210425981 | $610.00 |
| 77402853 | $580.00 | 209770214 | $342.00 | 210425257 | $66.25 | 210425982 | $5,287.50 |
| 77402856 | $235.86 | 209770216 | $1,055.00 | 210425260 | $876.08 | 210425984 | $14,220.00 |
| 77402857 | $2,669.43 | 209770217 | $4,010.00 | 210425261 | $12.60 | 210425985 | $45.00 |
| 77402859 | $67.92 | 209770218 | $409.00 | 210425262 | $3,590.85 | 210425986 | $4,149.50 |
| 77402860 | $3,274.05 | 209770220 | $1,880.00 | 210425266 | $26,900.00 | 210425987 | $204,328.50 |
| 77402861 | $68.25 | 209770221 | $20,271.29 | 210425267 | $5,520.00 | 210425988 | $31,462.50 |
| 77402864 | $653.42 | 209770222 | $720.00 | 210425273 | $70.00 | 210425989 | $900.00 |
| 77402865 | $120.60 | 209770223 | $777.00 | 210425275 | $14.22 | 210425991 | $695.00 |
| 77402866 | $362.40 | 209770224 | $9,129.20 | 210425276 | $195.58 | 210425992 | $6,180.00 |
| 77402867 | $605.25 | 209770225 | $1,950.00 | 210425277 | $15,179.29 | 210425993 | $98,628.23 |
| 77402868 | $91.20 | 209770226 | $194.40 | 210425278 | $827.00 | 210425996 | $18,990.00 |
| 77402869 | $4,507.08 | 209770227 | $1,950.00 | 210425280 | $477.00 | 210425997 | $117.00 |
| 77402871 | $78.36 | 209770230 | $1,130.00 | 210425281 | $18,300.00 | 210425999 | $2,270.49 |
| 77402873 | $59.40 | 209770231 | $1,080.00 | 210425282 | $10,541.80 | 210426000 | $8.10 |
| 77402875 | $309.68 | 209770232 | $1,603.60 | 210425284 | $38,439.75 | 210426001 | $106,740.00 |
| 77402877 | $42.83 | 209770233 | $4,556.50 | 210425285 | $6,857.10 | 210426002 | $134.48 |
| 77402882 | $140.00 | 209770234 | $1,543.30 | 210425286 | $2,471.25 | 210426003 | $674.45 |
| 77402887 | $113.80 | 209770235 | $211.00 | 210425287 | $7,065.50 | 210426004 | $261.00 |
| 77402888 | $107.60 | 209770236 | $2,245.00 | 210425288 | $7,044.19 | 210426007 | $2,685.16 |
| 77402894 | $60.15 | 209770237 | $1,835.02 | 210425289 | $34,550.00 | 210426010 | $132.25 |
| 77402896 | $57.10 | 209770239 | $4,605.75 | 210425295 | $1,990.00 | 210426011 | $217.30 |
| 77402899 | $53.60 | 209770240 | $2,771.00 | 210425296 | $27,076.18 | 210426012 | $634,793.64 |
| 77402903 | $114.20 | 209770242 | $23,158.80 | 210425297 | $849.00 | 210426015 | $137.00 |
| 77402905 | $27.30 | 209770243 | $595.00 | 210425301 | $5,295.00 | 210426016 | $6,283.50 |
| 77402907 | $80.70 | 209770244 | $321.25 | 210425302 | $540.00 | 210426017 | $10,911.74 |
| 77402911 | $50.32 | 209770245 | $98,711.50 | 210425304 | $18,792.40 | 210426018 | $2,773.60 |
| 77402913 | $135.22 | 209770246 | $1,174.75 | 210425307 | $2,454.90 | 210426019 | $13,932.81 |
| 77402914 | $70.75 | 209770247 | $18,970.22 | 210425310 | $702.00 | 210426021 | $16,437.00 |
| 77402915 | $261.20 | 209770248 | $30,833.24 | 210425313 | $13,419.00 | 210426024 | $604.00 |
| 77402916 | $71.88 | 209770249 | $34,338.87 | 210425315 | $4,948.40 | 210426028 | $1,322.05 |

**EXHIBIT E: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77402917 | $57.20 | 209770250 | $28,875.00 | 210425323 | $452.00 | 210426029 | $5,340.00 |
| 77402918 | $155.82 | 209770251 | $16,285.85 | 210425325 | $670.75 | 210426032 | $2,943.00 |
| 77402919 | $117.20 | 209770252 | $9,696.00 | 210425326 | $488.00 | 210426034 | $4,027.50 |
| 77402920 | $20.36 | 209770253 | $3,898.97 | 210425328 | $4,286.50 | 210426035 | $970.50 |
| 77402922 | $292.01 | 209770254 | $5,030.70 | 210425329 | $6,507.10 | 210426036 | $4,436.25 |
| 77402923 | $66.72 | 209770256 | $2,110.00 | 210425330 | $391.23 | 210426037 | $167.27 |
| 77402927 | $4,416.00 | 209770257 | $534.00 | 210425333 | $1,250.86 | 210426040 | $204.00 |
| 77402929 | $4,509.84 | 209770259 | $4,057.78 | 210425337 | $17,869.87 | 210426041 | $18,916.51 |
| 77402931 | $745.92 | 209770260 | $3,130.00 | 210425338 | $1,805.24 | 210426042 | $11,400.00 |
| 77402933 | $174,264.30 | 209770264 | $421.00 | 210425343 | $900.00 | 210426043 | $114,380.95 |
| 77402934 | $57.10 | 209770265 | $34,274.00 | 210425347 | $1,854.00 | 210426044 | $1,319.17 |
| 77402936 | $171.30 | 209770266 | $7,592.54 | 210425348 | $706.00 | 210426045 | $54,626.72 |
| 77402941 | $85.65 | 209770270 | $396.20 | 210425349 | $37,133.60 | 210426046 | $8,668.97 |
| 77402943 | $67.00 | 209770271 | $9,569.66 | 210425350 | $250.00 | 210426048 | $3,950.00 |
| 77402944 | $165.90 | 209770273 | $4,329.90 | 210425351 | $8,570.00 | 210426049 | $2,212.00 |
| 77402945 | $785.13 | 209770277 | $9,000.00 | 210425352 | $12.24 | 210426050 | $15,932.70 |
| 77402948 | $254.45 | 209770281 | $5,606.19 | 210425353 | $288.00 | 210426051 | $3,930.00 |
| 77402949 | $134.00 | 209770282 | $42.20 | 210425357 | $3,380.00 | 210426052 | $432.00 |
| 77402950 | $56.24 | 209770284 | $4,530.00 | 210425364 | $5,314.58 | 210426053 | $3,703.00 |
| 77402952 | $29.48 | 209770286 | $194.81 | 210425366 | $135.00 | 210426054 | $1,422.00 |
| 77402953 | $256.95 | 209770287 | $8,667.50 | 210425367 | $285.95 | 210426055 | $37,160.00 |
| 77402954 | $57.20 | 209770288 | $11.70 | 210425368 | $3,150.00 | 210426056 | $42,138.71 |
| 77402955 | $8,078.16 | 209770289 | $18.43 | 210425370 | $2,730.40 | 210426057 | $3,825.00 |
| 77402956 | $13.65 | 209770290 | $10,080.00 | 210425374 | $3,285.00 | 210426058 | $1,500.00 |
| 77402957 | $579.30 | 209770291 | $1,688.00 | 210425375 | $1,534.69 | 210426059 | $78,995.00 |
| 77402961 | $57.10 | 209770292 | $1,235.00 | 210425376 | $3,738.17 | 210426060 | $40,300.00 |
| 77402964 | $385.43 | 209770297 | $343.24 | 210425383 | $554.00 | 210426061 | $27,539.50 |
| 77402965 | $191.76 | 209770301 | $3,480.00 | 210425384 | $20,566.05 | 210426062 | $43,000.00 |
| 77402968 | $639.52 | 209770302 | $3,080.00 | 210425386 | $18.00 | 210426063 | $5,509.26 |
| 77402973 | $128.48 | 209770303 | $5,074.55 | 210425388 | $434.40 | 210426068 | $25,688.00 |
| 77402974 | $178.10 | 209770305 | $3,097.50 | 210425389 | $18,662.00 | 210426069 | $211.00 |
| 77402976 | $756.22 | 209770306 | $99.00 | 210425390 | $51,394.00 | 210426071 | $930.00 |
| 77402977 | $555.20 | 209770307 | $59,134.00 | 210425391 | $14,699.50 | 210426072 | $3,600.00 |
| 77402978 | $406.00 | 209770309 | $66,089.14 | 210425392 | $163.10 | 210426074 | $902.50 |
| 77402980 | $190.45 | 209770310 | $146.95 | 210425393 | $15,380.00 | 210426076 | $90,905.75 |
| 77402983 | $108.00 | 209770311 | $145,050.00 | 210425394 | $13,400.00 | 210426078 | $13,488.45 |

**EXHIBIT E: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77402985 | $42.59 | 209770312 | $3,680.00 | 210425396 | $3,008.00 | 210426081 | $1,800.00 |
| 77402987 | $97.40 | 209770313 | $18,990.00 | 210425399 | $913.63 | 210426083 | $18.22 |
| 77402990 | $85.65 | 209770317 | $1,366.50 | 210425400 | $2,800.00 | 210426084 | $22,086.73 |
| 77402991 | $4,289.04 | 209770320 | $900.00 | 210425402 | $180.00 | 210426085 | $1,400.00 |
| 77402996 | $85.35 | 209770321 | $180.00 | 210425403 | $4,634.83 | 210426086 | $53,914.54 |
| 77402998 | $107.60 | 209770322 | $14,140.00 | 210425405 | $1,462.60 | 210426087 | $41,001.86 |
| 77402999 | $256.95 | 209770323 | $2,110.00 | 210425407 | $180.00 | 210426088 | $38,207.74 |
| 77403000 | $99.93 | 209770325 | $4,647.50 | 210425409 | $946.45 | 210426089 | $22,006.00 |
| 77403001 | $184.93 | 209770326 | $3,607.50 | 210425410 | $4,030.59 | 210426090 | $232.00 |
| 77403002 | $53.65 | 209770329 | $1,881.50 | 210425412 | $501.15 | 210426091 | $1,751.00 |
| 77403003 | $57.10 | 209770330 | $3,692.50 | 210425413 | $477.52 | 210426092 | $5,833.43 |
| 77403017 | $40.35 | 209770331 | $900.00 | 210425414 | $7,793.21 | 210426093 | $9,786.22 |
| 77403019 | $42.66 | 209770332 | $3,705.10 | 210425417 | $5,990.00 | 210426094 | $5,308.76 |
| 77403024 | $328.33 | 209770334 | $3,110.00 | 210425418 | $396.00 | 210426095 | $2,632.02 |
| 77403025 | $419.81 | 209770336 | $432.00 | 210425419 | $3,155.00 | 210426096 | $360.00 |
| 77403030 | $715.53 | 209770337 | $288,529.94 | 210425420 | $5,945.63 | 210426097 | $11.14 |
| 77403033 | $54.40 | 209770338 | $2,110.00 | 210425422 | $135.75 | 210426100 | $7,812.04 |
| 77403034 | $499.63 | 209770340 | $8,691.00 | 210425423 | $425.68 | 210426101 | $11,232.85 |
| 77403035 | $118.00 | 209770341 | $18,748.80 | 210425426 | $11,914.76 | 210426102 | $316.80 |
| 77403037 | $147.95 | 209770342 | $5,320.00 | 210425427 | $1,800.00 | 210426104 | $3,208.50 |
| 77403038 | $228.40 | 209770343 | $4,355.00 | 210425428 | $182,224.50 | 210426106 | $25,909.24 |
| 77403044 | $86.15 | 209770344 | $2,551.25 | 210425429 | $6,180.00 | 210426108 | $8,071.69 |
| 77403045 | $269.00 | 209770345 | $21,695.90 | 210425430 | $3,072.44 | 210426109 | $12,750.79 |
| 77403046 | $195.90 | 209770346 | $3,085.00 | 210425432 | $1,466.72 | 210426110 | $3,656.25 |
| 77403050 | $185.58 | 209770347 | $1,080.00 | 210425434 | $973.58 | 210426113 | $22,768.41 |
| 77403053 | $92.72 | 209770348 | $4,461.00 | 210425435 | $160.00 | 210426114 | $13,417.25 |
| 77403054 | $83.43 | 209770349 | $3,108.00 | 210425437 | $241.71 | 210426115 | $666.25 |
| 77403055 | $314.05 | 209770350 | $5,790.00 | 210425438 | $1,156.00 | 210426116 | $56,986.80 |
| 77403056 | $663.75 | 209770352 | $8,801.97 | 210425439 | $720.00 | 210426117 | $3,927.71 |
| 77403068 | $82.29 | 209770354 | $159.18 | 210425440 | $16,250.00 | 210426118 | $776.00 |
| 77403069 | $71.38 | 209770355 | $1,238.40 | 210425441 | $13,325.00 | 210426120 | $18,032.80 |
| 77403074 | $241.23 | 209770357 | $3,183.00 | 210425442 | $465.00 | 210426121 | $1,140,959.13 |
| 77403077 | $11.70 | 209770358 | $5,970.00 | 210425446 | $6,209.70 | 210426123 | $1,155.50 |
| 77403078 | $28.00 | 209770360 | $582.00 | 210425447 | $3,405.70 | 210426124 | $1,484.00 |
| 77403079 | $142.75 | 209770361 | $2,680.00 | 210425448 | $1,362.76 | 210426125 | $3,577.00 |
| 77403080 | $56.78 | 209770363 | $3,356.00 | 210425449 | $3,949.00 | 210426126 | $3,442.98 |

**EXHIBIT E: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77403085 | $21.00 | 209770364 | $4,810.00 | 210425450 | $26,430.40 | 210426127 | $18,735.23 |
| 77403086 | $53.80 | 209770365 | $3,463.00 | 210425451 | $1,662.00 | 210426128 | $1,678.00 |
| 77403088 | $177.60 | 209770366 | $3,040.00 | 210425453 | $1,630.00 | 210426130 | $14,232.77 |
| 77403091 | $60.45 | 209770369 | $14,704.08 | 210425454 | $35.30 | 210426131 | $221.00 |
| 77403092 | $47.18 | 209770371 | $282,824.85 | 210425455 | $1,023.42 | 210426132 | $15,055.32 |
| 77403094 | $349.70 | 209770372 | $1,680.00 | 210425456 | $36.00 | 210426133 | $1,141.00 |
| 77403095 | $29.70 | 209770373 | $43,566.22 | 210425457 | $2,434.73 | 210426134 | $2,897.65 |
| 77403096 | $50.40 | 209770374 | $16,609.00 | 210425458 | $802.50 | 210426135 | $8,133.80 |
| 77403097 | $142.75 | 209770385 | $7,955.00 | 210425459 | $4,317.20 | 210426136 | $55,300.00 |
| 77403100 | $85.65 | 209770386 | $900.00 | 210425460 | $4,946.84 | 210426140 | $31.07 |
| 77403101 | $85.65 | 209770387 | $3,190.00 | 210425461 | $15,336.32 | 210426142 | $1,610.00 |
| 77403102 | $728.03 | 209770388 | $14,900.00 | 210425462 | $90.25 | 210426143 | $3,301.34 |
| 77403105 | $71.38 | 209770389 | $4,739.80 | 210425464 | $67,653.83 | 210426144 | $535.44 |
| 77403112 | $285.50 | 209770390 | $643.29 | 210425465 | $13,580.00 | 210426145 | $945.52 |
| 77403115 | $13.50 | 209770391 | $1,815.00 | 210425466 | $12,600.00 | 210426147 | $123.12 |
| 77403116 | $152.75 | 209770393 | $10,650.00 | 210425467 | $2,589.86 | 210426149 | $108.00 |
| 77403123 | $29.20 | 209770394 | $3,560.00 | 210425468 | $900.00 | 210426150 | $85,702.90 |
| 77403124 | $31.79 | 209770395 | $17,675.00 | 210425470 | $5,517.05 | 210426151 | $549.90 |
| 77403128 | $121.05 | 209770396 | $8,450.00 | 210425471 | $8,007.55 | 210426152 | $2,072.53 |
| 77403131 | $146.00 | 209770397 | $8,030.25 | 210425473 | $7,070.00 | 210426153 | $644.04 |
| 77403135 | $57.10 | 209770398 | $15,611.51 | 210425474 | $19,810.41 | 210426154 | $74,523.40 |
| 77403136 | $551.45 | 209770399 | $9,341.00 | 210425475 | $121.68 | 210426155 | $4,588.50 |
| 77403139 | $67.25 | 209770400 | $89,616.00 | 210425476 | $534.75 | 210426156 | $2,564.64 |
| 77403140 | $45.73 | 209770401 | $6,765.59 | 210425477 | $17,387.00 | 210426157 | $12,446.91 |
| 77403142 | $237.15 | 209770403 | $352.56 | 210425480 | $355.00 | 210426158 | $1,259.96 |
| 77403143 | $85.65 | 209770405 | $308.07 | 210425481 | $4,648.00 | 210426159 | $53,688.00 |
| 77403145 | $1,262.55 | 209770406 | $777.25 | 210425485 | $4,475.00 | 210426160 | $3,232.15 |
| 77403146 | $183.65 | 209770407 | $115,300.00 | 210425487 | $5,024.12 | 210426161 | $131,384.50 |
| 77403150 | $58.20 | 209770408 | $8,584.00 | 210425488 | $571.11 | 210426163 | $5,865.26 |
| 77403152 | $113.05 | 209770409 | $708.00 | 210425490 | $53,877.51 | 210426164 | $24,716.13 |
| 77403154 | $169.25 | 209770410 | $803.97 | 210425491 | $72.00 | 210426165 | $1,662.42 |
| 77403158 | $85.65 | 209770412 | $196.99 | 210425492 | $775.00 | 210426168 | $240.00 |
| 77403161 | $232.31 | 209770413 | $5,780.00 | 210425494 | $52.00 | 210426169 | $809.28 |
| 77403162 | $85.35 | 209770416 | $10.35 | 210425495 | $1,745.73 | 210426173 | $1,604.01 |
| 77403166 | $59.20 | 209770417 | $7,053.93 | 210425496 | $720.00 | 210426176 | $3,583.12 |
| 77403170 | $26.25 | 209770418 | $582.00 | 210425497 | $48.00 | 210426178 | $844.00 |

**EXHIBIT E: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77403171 | $426.75 | 209770419 | $5,644.73 | 210425499 | $299.00 | 210426179 | $6,530.00 |
| 77403174 | $80.70 | 209770420 | $59,244.03 | 210425501 | $70.38 | 210426180 | $80.18 |
| 77403177 | $783.00 | 209770422 | $900.00 | 210425502 | $964.00 | 210426181 | $20,413.70 |
| 77403179 | $57.10 | 209770423 | $23,545.00 | 210425503 | $2,047.10 | 210426183 | $1,574.37 |
| 77403180 | $299.78 | 209770424 | $4,696.04 | 210425506 | $9.00 | 210426184 | $512.60 |
| 77403183 | $3,079.84 | 209770425 | $1,350.00 | 210425508 | $119,503.04 | 210426185 | $147,546.19 |
| 77403185 | $40.18 | 209770427 | $16,558.00 | 210425509 | $7,455.00 | 210426186 | $3,437.01 |
| 77403186 | $71.38 | 209770428 | $16,921.00 | 210425510 | $1,941.39 | 210426187 | $10,550.00 |
| 77403188 | $456.80 | 209770429 | $2,365.97 | 210425511 | $13,748.95 | 210426188 | $3,003.26 |
| 77403194 | $2,228.45 | 209770430 | $985.05 | 210425512 | $17,790.00 | 210426189 | $72.00 |
| 77403196 | $169.50 | 209770431 | $1,010.28 | 210425513 | $1,161.40 | 210426190 | $3,720.00 |
| 77403197 | $38,540.26 | 209770432 | $2,898.04 | 210425516 | $1,054.73 | 210426191 | $18,785.58 |
| 77403198 | $1,168,565.20 | 209770433 | $135.00 | 210425517 | $322.00 | 210426195 | $10,527.33 |
| 77403218 | $3,352.76 | 209770435 | $4,780.00 | 210425519 | $2,435.00 | 210426196 | $1,645.60 |
| 77403222 | $211.00 | 209770436 | $2,617.50 | 210425522 | $3,874.00 | 210426198 | $50.22 |
| 77403225 | $255,037.28 | 209770437 | $4,230.00 | 210425523 | $844.00 | 210426202 | $82,916.20 |
| 77403239 | $154,104.87 | 209770438 | $3,437.20 | 210425524 | $654.00 | 210426204 | $15,321.64 |
| 77403242 | $963,784.20 | 209770439 | $6,450.00 | 210425525 | $3,800.72 | 210426207 | $2,377.00 |
| 77403244 | $2,082.52 | 209770440 | $2,940.00 | 210425526 | $8,820.00 | 210426209 | $15,485.14 |
| 77403249 | $10.91 | 209770441 | $3,108.58 | 210425527 | $4,050.00 | 210426210 | $4,896.00 |
| 77403253 | $12,537.04 | 209770442 | $33,000.00 | 210425529 | $747.50 | 210426211 | $4,992.59 |
| 77403255 | $3,004.90 | 209770443 | $6,308.00 | 210425530 | $2,072.00 | 210426212 | $6,850.20 |
| 77403256 | $54.00 | 209770444 | $1,588.90 | 210425531 | $1,061.58 | 210426213 | $20,535.71 |
| 77403259 | $15,151.82 | 209770447 | $633.00 | 210425532 | $7,273.94 | 210426214 | $4,480.00 |
| 77403263 | $48.76 | 209770448 | $7,236.66 | 210425536 | $1,946.00 | 210426215 | $13,267.00 |
| 77403272 | $180.00 | 209770449 | $1,823.48 | 210425537 | $114.80 | 210426216 | $729.32 |
| 77403273 | $979.95 | 209770450 | $19,369.75 | 210425538 | $762.17 | 210426217 | $439.11 |
| 77403282 | $37,317.82 | 209770452 | $36,596.00 | 210425539 | $4,305.00 | 210426218 | $14,039.00 |
| 77403286 | $180.00 | 209770455 | $3,280.00 | 210425541 | $1,260.00 | 210426220 | $2,685.00 |
| 77403288 | $0.54 | 209770456 | $10,299.00 | 210425542 | $6,978.00 | 210426221 | $1,027.78 |
| 77403298 | $192.00 | 209770457 | $1,650.00 | 210425543 | $312.00 | 210426222 | $296.00 |
| 77403301 | $215,735.55 | 209770458 | $7,740.00 | 210425544 | $89,256.74 | 210426224 | $3,939.47 |
| 77403304 | $12.60 | 209770459 | $1,930.00 | 210425545 | $12,977.59 | 210426225 | $722.40 |
| 77403306 | $849.00 | 209770460 | $1,910.00 | 210425546 | $109,434.50 | 210426226 | $5,536.00 |
| 77403311 | $660.00 | 209770461 | $5,800.00 | 210425547 | $1,057.00 | 210426227 | $380.04 |
| 77403314 | $2,692.57 | 209770462 | $5,800.00 | 210425548 | $5,850.00 | 210426228 | $9,718.73 |

**EXHIBIT E: VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77403325 | $212.00 | 209770463 | $24,966.47 | 210425549 | $198.00 | 210426229 | $180.00 |
| 77403329 | $3,693.50 | 209770467 | $2,890.00 | 210425550 | $232.50 | 210426231 | $6,869.40 |
| 77403330 | $2,110.88 | 209770468 | $6,130.00 | 210425551 | $373.13 | 210426232 | $6,682.50 |
| 77403332 | $36.00 | 209770469 | $3,860.00 | 210425552 | $72,909.61 | 210426234 | $24,203.45 |
| 77403346 | $41,743.60 | 209770470 | $6,766.50 | 210425553 | $4,220.00 | 210426237 | $1,863.80 |
| 77403348 | $7,265.00 | 209770472 | $398.25 | 210425554 | $28.55 | 210426238 | $10,910.44 |
| 77403350 | $27,182.32 | 209770473 | $6,142.00 | 210425555 | $1,065.00 | 210426239 | $17,360.00 |
| 77403352 | $5,286.00 | 209770475 | $5,478.67 | 210425556 | $507.98 | 210426240 | $1,500.84 |
| 77403353 | $93.00 | 209770476 | $770,287.15 | 210425559 | $231.83 | 210426242 | $3,160.00 |
| 77403359 | $594.16 | 209770478 | $51,158.15 | 210425560 | $188.00 | 210426243 | $8,448.90 |
| 77403360 | $4,318.66 | 209770479 | $77,936.17 | 210425561 | $7,776.92 | 210426244 | $4,400.00 |
| 77403368 | $12,129,979.85 | 209770480 | $79,698.29 | 210425562 | $316.50 | 210426245 | $16,817.69 |
| 77403374 | $64,432.40 | 209770481 | $324,364.47 | 210425563 | $484.00 | 210426246 | $1,152.24 |
| 77403375 | $4,514,277.50 | 209770482 | $1,054.10 | 210425565 | $17,516.25 | 210426248 | $16,977.72 |
| 77403377 | $22,898.84 | 209770483 | $554.00 | 210425566 | $64.77 | 210426251 | $4,095.00 |
| 77403378 | $1,716.00 | 209770486 | $6,974.75 | 210425567 | $5,165.96 | | |
| 77403380 | $1,331,140.60 | 209770487 | $4,240.11 | 210425569 | $13,779.96 | | |
| 77403381 | $0.90 | 209770489 | $757.00 | 210425572 | $270.00 | | |

# EXHIBIT F

**EXHIBIT F: LATE BUT OTHERWISE VALID CLAIMS**

Exhibit Summary - Total Claims: 215; Total Recognized Claim: $7,962,370.72

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77542018 | $94,669.66 | 77965991 | $6,300.00 | 77966066 | $2,463.50 | 77966150 | $157.49 |
| 77542352 | $233.20 | 77965993 | $73,280.00 | 77966067 | $900.00 | 77966152 | $3,492.00 |
| 77655827 | $46,956.46 | 77965996 | $5,135.92 | 77966068 | $900.00 | 77966155 | $20,265.00 |
| 77736970 | $800.00 | 77965997 | $14,277.50 | 77966069 | $6,880.00 | 77966156 | $8,560.00 |
| 77736971 | $211.00 | 77965998 | $23.90 | 77966070 | $15,464.50 | 77966157 | $7,094.10 |
| 77736977 | $865.50 | 77965999 | $67.50 | 77966071 | $7,999.50 | 77966158 | $1,202.00 |
| 77736980 | $11,340.00 | 77966000 | $1,206.90 | 77966072 | $1,802.76 | 77966159 | $5,660.00 |
| 77947012 | $368.50 | 77966001 | $3,494.00 | 77966075 | $11,520.00 | 77966160 | $28,750.00 |
| 77965935 | $159,798.48 | 77966002 | $139.86 | 77966077 | $8,610.29 | 77966161 | $22,737.65 |
| 77965936 | $51,263.19 | 77966003 | $1,800.00 | 77966081 | $279.60 | 77966163 | $1,512.50 |
| 77965937 | $14,030.40 | 77966004 | $3,199.80 | 77966082 | $254.03 | 77966164 | $892.82 |
| 77965938 | $4,068,162.92 | 77966005 | $8,217.60 | 77966083 | $207.12 | 77966165 | $5,860.00 |
| 77965939 | $38,923.32 | 77966007 | $8,475.00 | 77966084 | $255.46 | 77966166 | $7,320.00 |
| 77965940 | $5,258.37 | 77966008 | $517.86 | 77966085 | $62,641.40 | 77966167 | $4,220.00 |
| 77965941 | $2,565.93 | 77966009 | $330.85 | 77966086 | $2,013.33 | 77966169 | $3,108.00 |
| 77965942 | $33,168.45 | 77966010 | $14.33 | 77966087 | $310.44 | 77966170 | $487.50 |
| 77965943 | $31,203.63 | 77966013 | $1,646.92 | 77966088 | $8,340.00 | 77966171 | $2,107.10 |
| 77965944 | $126,403.08 | 77966014 | $6,345.20 | 77966089 | $3,210.00 | 77966173 | $45.43 |
| 77965945 | $334,151.33 | 77966017 | $315.00 | 77966090 | $375.00 | 78408767 | $90.00 |
| 77965946 | $558,276.49 | 77966019 | $323.66 | 77966091 | $1,742.50 | 78408769 | $141.48 |
| 77965947 | $10,766.12 | 77966020 | $658.00 | 77966092 | $2,294.78 | 209770700 | $12,556.24 |
| 77965948 | $12,090.00 | 77966021 | $1,109.95 | 77966093 | $3,206.29 | 209770703 | $1,122.00 |
| 77965952 | $1,429.40 | 77966023 | $2,219.00 | 77966094 | $18,900.00 | 209770717 | $1,020.00 |
| 77965953 | $1,911.90 | 77966024 | $246.82 | 77966095 | $676.64 | 209770718 | $1,620.00 |
| 77965954 | $545.00 | 77966025 | $17,743.57 | 77966096 | $1,455.00 | 209770727 | $1,159.00 |
| 77965958 | $6,702.00 | 77966027 | $14,486.00 | 77966097 | $970.00 | 209770731 | $73,340.06 |
| 77965959 | $6,450.80 | 77966030 | $360.00 | 77966099 | $1,771.00 | 209770738 | $18.00 |
| 77965960 | $1,273.60 | 77966031 | $1,617.50 | 77966101 | $2,065.00 | 209770747 | $4,219.27 |
| 77965961 | $213.19 | 77966032 | $15,825.00 | 77966105 | $1,309.00 | 209770750 | $40,052.00 |
| 77965962 | $825.07 | 77966033 | $1,612.50 | 77966106 | $809.00 | 209770751 | $123,510.00 |
| 77965963 | $1,785.81 | 77966034 | $2,076.48 | 77966107 | $5,660.00 | 209770754 | $1,440.00 |
| 77965964 | $1,035.49 | 77966036 | $4,645.08 | 77966108 | $5,686.60 | 209770755 | $5.52 |
| 77965965 | $1,276.37 | 77966037 | $30,168.00 | 77966109 | $180.00 | 209770756 | $192,675.50 |
| 77965966 | $318.40 | 77966038 | $633.63 | 77966110 | $249.04 | 209770757 | $24,081.20 |

**EXHIBIT F: LATE BUT OTHERWISE VALID CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77965967 | $71.99 | 77966039 | $422.00 | 77966111 | $5,004.30 | 209770758 | $9,577.98 |
| 77965968 | $470.68 | 77966042 | $213.00 | 77966113 | $2,750.10 | 209770759 | $3,847.50 |
| 77965969 | $246.41 | 77966043 | $44,241.60 | 77966116 | $274.10 | 210151763 | $6,728.80 |
| 77965970 | $1,599.72 | 77966044 | $13,664.00 | 77966117 | $11,677.42 | 210151773 | $27,464.42 |
| 77965971 | $730.94 | 77966045 | $3.96 | 77966118 | $490.00 | 210426252 | $3,872.10 |
| 77965972 | $102.44 | 77966048 | $164,197.61 | 77966120 | $2,502.72 | 210426254 | $12,232.00 |
| 77965973 | $1,254.22 | 77966049 | $2,160.00 | 77966121 | $1,182.52 | 210426255 | $1,630.00 |
| 77965975 | $31,351.55 | 77966050 | $3,565.90 | 77966122 | $125.48 | 210426256 | $27,464.42 |
| 77965976 | $10,685.50 | 77966051 | $5,683.95 | 77966123 | $1,682.56 | 210426257 | $369.57 |
| 77965979 | $2,308.00 | 77966052 | $272.50 | 77966127 | $18,494.72 | 210426259 | $125.00 |
| 77965980 | $6,330.00 | 77966053 | $717.40 | 77966134 | $3,570.00 | 210426262 | $19,275.00 |
| 77965981 | $15,893.17 | 77966055 | $7.97 | 77966137 | $379.26 | 210426264 | $6,385.11 |
| 77965982 | $105.50 | 77966056 | $23.76 | 77966138 | $2,573.37 | 210426265 | $9,731.32 |
| 77965983 | $1,970.00 | 77966057 | $900.00 | 77966139 | $5,065.69 | 210426266 | $6,779.29 |
| 77965984 | $5,067.40 | 77966060 | $6,356.39 | 77966141 | $1,486.35 | 210426272 | $48,250.00 |
| 77965985 | $1,897.50 | 77966061 | $6,055.00 | 77966142 | $116,567.50 | 210426273 | $48,250.00 |
| 77965986 | $18,250.00 | 77966062 | $5,931.00 | 77966143 | $14,404.70 | 210426274 | $143,239.00 |
| 77965987 | $367.50 | 77966063 | $1,527.20 | 77966144 | $0.91 | 210426275 | $401,314.56 |
| 77965989 | $18.00 | 77966064 | $2,990.00 | 77966145 | $36.00 | 210426276 | $38.40 |
| 77965990 | $84.30 | 77966065 | $2,462.95 | 77966146 | $1,617.50 | | |

# EXHIBIT G

**EXHIBIT G: REJECTED CLAIMS**

Exhibit Summary - Total Claims: 2,065

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77188790 | No Recognized Loss | 77403243 | No Recognized Loss | 77442168 | Duplicate Claim | 209770392 | Duplicate Claim |
| 77188791 | No Eligible Purchase | 77403245 | No Eligible Purchase | 77442169 | Duplicate Claim | 209770402 | No Recognized Loss |
| 77188795 | No Recognized Loss | 77403246 | No Eligible Purchase | 77442170 | Duplicate Claim | 209770404 | No Recognized Loss |
| 77188796 | No Recognized Loss | 77403247 | No Eligible Purchase | 77442171 | Duplicate Claim | 209770411 | No Recognized Loss |
| 77188798 | No Recognized Loss | 77403248 | No Recognized Loss | 77442172 | Duplicate Claim | 209770414 | No Recognized Loss |
| 77188801 | No Recognized Loss | 77403250 | No Eligible Purchase | 77442173 | Duplicate Claim | 209770415 | No Recognized Loss |
| 77188802 | Uncured Deficiencies | 77403251 | No Recognized Loss | 77442174 | Duplicate Claim | 209770421 | No Recognized Loss |
| 77188803 | No Recognized Loss | 77403252 | No Recognized Loss | 77442175 | Duplicate Claim | 209770426 | No Recognized Loss |
| 77188805 | No Recognized Loss | 77403254 | No Recognized Loss | 77442176 | Duplicate Claim | 209770434 | No Recognized Loss |
| 77188806 | No Recognized Loss | 77403257 | No Recognized Loss | 77442177 | Duplicate Claim | 209770445 | No Recognized Loss |
| 77188808 | No Recognized Loss | 77403258 | No Recognized Loss | 77442178 | Duplicate Claim | 209770446 | No Recognized Loss |
| 77188809 | No Recognized Loss | 77403260 | No Recognized Loss | 77442179 | Duplicate Claim | 209770451 | No Recognized Loss |
| 77188810 | No Recognized Loss | 77403261 | No Recognized Loss | 77442180 | Duplicate Claim | 209770453 | No Recognized Loss |
| 77188811 | No Recognized Loss | 77403262 | No Recognized Loss | 77442181 | Duplicate Claim | 209770454 | No Recognized Loss |
| 77188812 | No Recognized Loss | 77403264 | No Recognized Loss | 77442182 | Duplicate Claim | 209770464 | No Recognized Loss |
| 77188813 | No Eligible Purchase | 77403265 | No Recognized Loss | 77442183 | Duplicate Claim | 209770465 | No Recognized Loss |
| 77188814 | No Recognized Loss | 77403266 | No Eligible Purchase | 77442184 | Duplicate Claim | 209770466 | No Recognized Loss |
| 77188815 | No Recognized Loss | 77403267 | No Eligible Purchase | 77442185 | Duplicate Claim | 209770471 | No Recognized Loss |
| 77188816 | No Recognized Loss | 77403268 | No Recognized Loss | 77442186 | Duplicate Claim | 209770474 | No Recognized Loss |
| 77188817 | No Recognized Loss | 77403269 | No Recognized Loss | 77442187 | Duplicate Claim | 209770477 | No Recognized Loss |
| 77188818 | No Recognized Loss | 77403270 | No Recognized Loss | 77442188 | Duplicate Claim | 209770484 | No Recognized Loss |
| 77188819 | No Recognized Loss | 77403271 | No Eligible Purchase | 77442189 | Duplicate Claim | 209770485 | No Recognized Loss |
| 77188820 | No Recognized Loss | 77403274 | No Recognized Loss | 77442190 | Duplicate Claim | 209770488 | No Eligible Purchase |
| 77188821 | No Recognized Loss | 77403275 | No Eligible Purchase | 77442191 | Duplicate Claim | 209770501 | No Recognized Loss |
| 77188822 | No Recognized Loss | 77403276 | No Eligible Purchase | 77442192 | Duplicate Claim | 209770502 | No Recognized Loss |
| 77192056 | No Recognized Loss | 77403277 | No Recognized Loss | 77442193 | Duplicate Claim | 209770510 | No Recognized Loss |
| 77202926 | No Recognized Loss | 77403278 | No Recognized Loss | 77442194 | Duplicate Claim | 209770511 | No Eligible Purchase |
| 77202927 | No Recognized Loss | 77403279 | No Recognized Loss | 77442195 | Duplicate Claim | 209770515 | No Recognized Loss |
| 77202929 | No Recognized Loss | 77403280 | No Eligible Purchase | 77442196 | Duplicate Claim | 209770517 | No Recognized Loss |
| 77202931 | No Recognized Loss | 77403281 | No Eligible Purchase | 77442197 | Duplicate Claim | 209770519 | No Eligible Purchase |
| 77202932 | No Recognized Loss | 77403283 | No Eligible Purchase | 77442198 | Duplicate Claim | 209770522 | No Recognized Loss |
| 77202933 | No Recognized Loss | 77403284 | No Eligible Purchase | 77442199 | Duplicate Claim | 209770532 | No Recognized Loss |
| 77202934 | No Recognized Loss | 77403285 | No Recognized Loss | 77442200 | Duplicate Claim | 209770533 | Duplicate Claim |
| 77202935 | No Recognized Loss | 77403287 | No Eligible Purchase | 77442201 | Duplicate Claim | 209770537 | No Recognized Loss |

EXHIBIT G: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77202936 | No Recognized Loss | 77403289 | No Eligible Purchase | 77442202 | Duplicate Claim | 209770538 | No Recognized Loss |
| 77202937 | No Recognized Loss | 77403290 | No Eligible Purchase | 77442203 | Duplicate Claim | 209770544 | No Recognized Loss |
| 77202938 | No Recognized Loss | 77403291 | No Recognized Loss | 77442204 | Duplicate Claim | 209770545 | No Recognized Loss |
| 77202939 | No Recognized Loss | 77403292 | No Recognized Loss | 77442205 | Duplicate Claim | 209770560 | No Eligible Purchase |
| 77263684 | No Recognized Loss | 77403293 | No Eligible Purchase | 77442206 | Duplicate Claim | 209770563 | No Recognized Loss |
| 77263685 | No Recognized Loss | 77403294 | No Eligible Purchase | 77442207 | Duplicate Claim | 209770566 | No Recognized Loss |
| 77263686 | No Recognized Loss | 77403295 | No Recognized Loss | 77442208 | Duplicate Claim | 209770571 | No Recognized Loss |
| 77263687 | No Eligible Purchase | 77403296 | No Eligible Purchase | 77442209 | Duplicate Claim | 209770574 | No Recognized Loss |
| 77263690 | No Recognized Loss | 77403297 | No Eligible Purchase | 77442210 | Duplicate Claim | 209770575 | No Recognized Loss |
| 77263693 | No Recognized Loss | 77403299 | No Recognized Loss | 77442211 | Duplicate Claim | 209770577 | No Recognized Loss |
| 77263695 | No Eligible Purchase | 77403300 | No Eligible Purchase | 77442212 | Duplicate Claim | 209770584 | No Eligible Purchase |
| 77263705 | No Eligible Purchase | 77403302 | No Recognized Loss | 77442213 | Duplicate Claim | 209770585 | No Recognized Loss |
| 77263707 | No Recognized Loss | 77403303 | No Recognized Loss | 77442214 | Duplicate Claim | 209770586 | No Recognized Loss |
| 77263710 | No Eligible Purchase | 77403305 | No Recognized Loss | 77442215 | Duplicate Claim | 209770592 | No Recognized Loss |
| 77263711 | No Recognized Loss | 77403307 | No Eligible Purchase | 77442216 | Duplicate Claim | 209770616 | No Recognized Loss |
| 77263715 | No Recognized Loss | 77403308 | No Eligible Purchase | 77442217 | Duplicate Claim | 209770618 | No Recognized Loss |
| 77263717 | No Recognized Loss | 77403309 | No Recognized Loss | 77442218 | Duplicate Claim | 209770640 | No Eligible Purchase |
| 77263719 | No Recognized Loss | 77403310 | No Eligible Purchase | 77442219 | Duplicate Claim | 209770657 | No Recognized Loss |
| 77263721 | No Recognized Loss | 77403312 | No Recognized Loss | 77442220 | Duplicate Claim | 209770658 | No Recognized Loss |
| 77263722 | No Recognized Loss | 77403313 | No Recognized Loss | 77442221 | Duplicate Claim | 209770661 | No Eligible Purchase |
| 77263723 | No Eligible Purchase | 77403315 | No Recognized Loss | 77442222 | Duplicate Claim | 209770664 | No Recognized Loss |
| 77263725 | No Eligible Purchase | 77403316 | No Recognized Loss | 77442223 | Duplicate Claim | 209770666 | No Recognized Loss |
| 77263726 | No Recognized Loss | 77403317 | No Recognized Loss | 77442224 | Duplicate Claim | 209770679 | No Recognized Loss |
| 77263727 | No Recognized Loss | 77403318 | No Recognized Loss | 77442225 | Duplicate Claim | 209770680 | No Recognized Loss |
| 77263728 | No Recognized Loss | 77403319 | No Eligible Purchase | 77442226 | Duplicate Claim | 209770681 | No Recognized Loss |
| 77263729 | No Recognized Loss | 77403320 | No Recognized Loss | 77442227 | Duplicate Claim | 209770685 | No Recognized Loss |
| 77263734 | No Recognized Loss | 77403321 | No Recognized Loss | 77442228 | Duplicate Claim | 209770686 | No Recognized Loss |
| 77263737 | No Recognized Loss | 77403322 | No Eligible Purchase | 77442229 | Duplicate Claim | 209770693 | No Recognized Loss |
| 77263738 | No Recognized Loss | 77403323 | No Eligible Purchase | 77442230 | Duplicate Claim | 209770696 | Duplicate Claim |
| 77263739 | No Recognized Loss | 77403324 | No Recognized Loss | 77442231 | Duplicate Claim | 209770704 | No Recognized Loss |
| 77263741 | No Recognized Loss | 77403326 | No Eligible Purchase | 77442232 | Duplicate Claim | 209770705 | No Recognized Loss |
| 77263743 | No Recognized Loss | 77403327 | No Eligible Purchase | 77442233 | Duplicate Claim | 209770706 | No Recognized Loss |
| 77263745 | No Recognized Loss | 77403328 | No Recognized Loss | 77442234 | Duplicate Claim | 209770715 | No Recognized Loss |
| 77263747 | No Recognized Loss | 77403331 | No Eligible Purchase | 77442235 | Duplicate Claim | 209770716 | No Recognized Loss |
| 77263752 | No Eligible Purchase | 77403333 | No Recognized Loss | 77442236 | Duplicate Claim | 209770719 | No Recognized Loss |
| 77263753 | No Recognized Loss | 77403334 | No Recognized Loss | 77442237 | Duplicate Claim | 209770733 | No Recognized Loss |

EXHIBIT G: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77263754 | No Recognized Loss | 77403335 | No Recognized Loss | 77442238 | Duplicate Claim | 209770734 | No Recognized Loss |
| 77263755 | No Recognized Loss | 77403336 | No Recognized Loss | 77442239 | Duplicate Claim | 209770735 | No Recognized Loss |
| 77263757 | No Recognized Loss | 77403337 | No Recognized Loss | 77442240 | Duplicate Claim | 209770740 | No Recognized Loss |
| 77263758 | No Eligible Purchase | 77403338 | No Recognized Loss | 77442241 | Duplicate Claim | 209770741 | No Recognized Loss |
| 77263760 | No Recognized Loss | 77403339 | No Recognized Loss | 77442242 | Duplicate Claim | 209770746 | No Recognized Loss |
| 77263762 | No Eligible Purchase | 77403340 | No Eligible Purchase | 77442243 | Duplicate Claim | 209770749 | No Recognized Loss |
| 77263770 | No Recognized Loss | 77403341 | No Recognized Loss | 77442244 | Duplicate Claim | 209770752 | No Recognized Loss |
| 77263771 | No Recognized Loss | 77403342 | No Eligible Purchase | 77442245 | Duplicate Claim | 210151672 | No Recognized Loss |
| 77263772 | No Recognized Loss | 77403343 | No Recognized Loss | 77442246 | Duplicate Claim | 210151675 | No Recognized Loss |
| 77263773 | No Recognized Loss | 77403344 | No Eligible Purchase | 77442247 | Duplicate Claim | 210151677 | No Eligible Purchase |
| 77263774 | No Recognized Loss | 77403345 | No Recognized Loss | 77442248 | Duplicate Claim | 210151678 | No Recognized Loss |
| 77263775 | No Recognized Loss | 77403347 | No Recognized Loss | 77442249 | Duplicate Claim | 210151681 | No Recognized Loss |
| 77263776 | No Recognized Loss | 77403349 | No Recognized Loss | 77442250 | Duplicate Claim | 210151682 | No Recognized Loss |
| 77263777 | No Recognized Loss | 77403351 | No Recognized Loss | 77442251 | Duplicate Claim | 210151684 | No Recognized Loss |
| 77263779 | No Recognized Loss | 77403354 | No Eligible Purchase | 77442252 | Duplicate Claim | 210151701 | No Recognized Loss |
| 77263780 | No Recognized Loss | 77403355 | No Eligible Purchase | 77442253 | Duplicate Claim | 210151702 | No Recognized Loss |
| 77263783 | No Recognized Loss | 77403356 | No Eligible Purchase | 77442254 | Duplicate Claim | 210151703 | No Recognized Loss |
| 77263785 | No Recognized Loss | 77403357 | No Recognized Loss | 77442255 | Duplicate Claim | 210151712 | No Recognized Loss |
| 77263787 | No Recognized Loss | 77403358 | No Recognized Loss | 77442256 | Duplicate Claim | 210151714 | Duplicate Claim |
| 77263788 | No Recognized Loss | 77403361 | No Recognized Loss | 77442257 | Duplicate Claim | 210151716 | Duplicate Claim |
| 77263789 | No Recognized Loss | 77403362 | No Eligible Purchase | 77442258 | Duplicate Claim | 210151717 | Duplicate Claim |
| 77263790 | No Recognized Loss | 77403363 | No Recognized Loss | 77442259 | Duplicate Claim | 210151718 | Duplicate Claim |
| 77263791 | No Recognized Loss | 77403364 | No Recognized Loss | 77442260 | Duplicate Claim | 210151719 | Duplicate Claim |
| 77263792 | No Recognized Loss | 77403365 | No Eligible Purchase | 77442261 | Duplicate Claim | 210151720 | Duplicate Claim |
| 77263793 | No Recognized Loss | 77403366 | No Eligible Purchase | 77442262 | Duplicate Claim | 210151721 | Duplicate Claim |
| 77263794 | No Recognized Loss | 77403367 | No Eligible Purchase | 77442263 | Duplicate Claim | 210151722 | Duplicate Claim |
| 77263795 | No Recognized Loss | 77403369 | No Eligible Purchase | 77442264 | Duplicate Claim | 210151723 | Duplicate Claim |
| 77263796 | No Recognized Loss | 77403370 | No Eligible Purchase | 77442265 | Duplicate Claim | 210151724 | Duplicate Claim |
| 77263797 | No Recognized Loss | 77403371 | No Eligible Purchase | 77442266 | Duplicate Claim | 210151725 | No Recognized Loss |
| 77263798 | No Recognized Loss | 77403372 | No Recognized Loss | 77442267 | Duplicate Claim | 210151726 | Duplicate Claim |
| 77263799 | No Recognized Loss | 77403373 | No Recognized Loss | 77442268 | Duplicate Claim | 210151727 | No Recognized Loss |
| 77263801 | No Recognized Loss | 77403376 | No Recognized Loss | 77442269 | Duplicate Claim | 210151730 | No Recognized Loss |
| 77263802 | No Recognized Loss | 77403379 | No Eligible Purchase | 77442270 | Duplicate Claim | 210151733 | No Recognized Loss |
| 77263803 | No Recognized Loss | 77403382 | No Eligible Purchase | 77442271 | Duplicate Claim | 210151734 | No Recognized Loss |
| 77263804 | No Recognized Loss | 77403385 | No Recognized Loss | 77442272 | Duplicate Claim | 210151736 | No Recognized Loss |
| 77263805 | No Recognized Loss | 77403388 | No Eligible Purchase | 77442273 | Duplicate Claim | 210151743 | Duplicate Claim |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77263808 | No Recognized Loss | 77403392 | No Recognized Loss | 77442274 | Duplicate Claim | 210151744 | No Recognized Loss |
| 77263809 | No Recognized Loss | 77403393 | No Recognized Loss | 77442275 | Duplicate Claim | 210151746 | No Recognized Loss |
| 77263810 | No Recognized Loss | 77403395 | No Recognized Loss | 77442276 | Duplicate Claim | 210151749 | No Recognized Loss |
| 77263811 | No Recognized Loss | 77403396 | No Recognized Loss | 77442277 | Duplicate Claim | 210151801 | No Eligible Purchase |
| 77263812 | No Recognized Loss | 77403397 | No Eligible Purchase | 77442278 | Duplicate Claim | 210151802 | No Recognized Loss |
| 77263813 | No Recognized Loss | 77403398 | No Recognized Loss | 77442279 | Duplicate Claim | 210151818 | No Recognized Loss |
| 77263814 | No Recognized Loss | 77403399 | No Recognized Loss | 77442280 | Duplicate Claim | 210425126 | No Recognized Loss |
| 77263815 | No Recognized Loss | 77403400 | No Eligible Purchase | 77442281 | Duplicate Claim | 210425128 | No Recognized Loss |
| 77263816 | No Recognized Loss | 77403401 | No Eligible Purchase | 77442282 | Duplicate Claim | 210425129 | No Recognized Loss |
| 77263817 | No Recognized Loss | 77403402 | No Eligible Purchase | 77442283 | Duplicate Claim | 210425131 | Duplicate Claim |
| 77263818 | No Recognized Loss | 77403404 | No Recognized Loss | 77442284 | Duplicate Claim | 210425133 | Duplicate Claim |
| 77263819 | No Recognized Loss | 77403405 | No Recognized Loss | 77442285 | Duplicate Claim | 210425134 | No Recognized Loss |
| 77263820 | No Recognized Loss | 77403406 | No Recognized Loss | 77442286 | Duplicate Claim | 210425136 | No Recognized Loss |
| 77263821 | No Recognized Loss | 77403407 | No Recognized Loss | 77442287 | Duplicate Claim | 210425138 | No Recognized Loss |
| 77263822 | No Recognized Loss | 77403408 | Uncured Deficiencies | 77442288 | Duplicate Claim | 210425139 | Claim Withdrawn |
| 77263823 | No Recognized Loss | 77403410 | No Recognized Loss | 77442289 | Duplicate Claim | 210425144 | No Recognized Loss |
| 77263824 | No Recognized Loss | 77403411 | No Recognized Loss | 77442290 | Duplicate Claim | 210425145 | No Recognized Loss |
| 77263825 | No Recognized Loss | 77403412 | No Eligible Purchase | 77442291 | Duplicate Claim | 210425146 | No Recognized Loss |
| 77263827 | No Recognized Loss | 77403413 | No Recognized Loss | 77442292 | Duplicate Claim | 210425147 | No Recognized Loss |
| 77263828 | No Recognized Loss | 77403414 | No Recognized Loss | 77442293 | No Eligible Purchase | 210425148 | No Recognized Loss |
| 77263829 | No Recognized Loss | 77403415 | No Recognized Loss | 77442294 | No Recognized Loss | 210425149 | No Recognized Loss |
| 77392494 | No Eligible Purchase | 77403416 | No Recognized Loss | 77442295 | No Recognized Loss | 210425150 | No Recognized Loss |
| 77392495 | Duplicate Claim | 77403417 | No Eligible Purchase | 77442297 | No Recognized Loss | 210425153 | No Recognized Loss |
| 77392498 | No Eligible Purchase | 77403418 | No Recognized Loss | 77442298 | No Recognized Loss | 210425154 | No Recognized Loss |
| 77392499 | No Eligible Purchase | 77403420 | No Recognized Loss | 77442299 | No Recognized Loss | 210425155 | No Recognized Loss |
| 77392501 | No Eligible Purchase | 77403421 | No Recognized Loss | 77442301 | No Recognized Loss | 210425158 | No Recognized Loss |
| 77392504 | No Eligible Purchase | 77403422 | No Recognized Loss | 77442302 | No Recognized Loss | 210425159 | No Recognized Loss |
| 77392507 | No Eligible Purchase | 77403423 | No Recognized Loss | 77442306 | No Recognized Loss | 210425162 | No Recognized Loss |
| 77392508 | No Eligible Purchase | 77403424 | No Eligible Purchase | 77517780 | No Recognized Loss | 210425166 | No Recognized Loss |
| 77392509 | No Eligible Purchase | 77403425 | No Recognized Loss | 77517781 | No Recognized Loss | 210425167 | No Recognized Loss |
| 77392511 | No Eligible Purchase | 77403427 | No Recognized Loss | 77517783 | No Eligible Purchase | 210425168 | No Recognized Loss |
| 77392516 | No Eligible Purchase | 77403428 | No Recognized Loss | 77517784 | No Eligible Purchase | 210425169 | No Recognized Loss |
| 77392517 | No Eligible Purchase | 77403432 | No Eligible Purchase | 77517785 | No Eligible Purchase | 210425170 | No Recognized Loss |
| 77392518 | No Recognized Loss | 77403433 | No Eligible Purchase | 77517786 | No Recognized Loss | 210425172 | No Recognized Loss |
| 77392519 | No Eligible Purchase | 77403434 | No Recognized Loss | 77517788 | No Eligible Purchase | 210425173 | No Recognized Loss |
| 77392524 | No Eligible Purchase | 77403435 | No Eligible Purchase | 77517789 | No Eligible Purchase | 210425174 | No Recognized Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77392525 | No Eligible Purchase | 77403436 | No Eligible Purchase | 77517790 | No Eligible Purchase | 210425175 | No Recognized Loss |
| 77392527 | No Recognized Loss | 77403437 | No Recognized Loss | 77517792 | No Recognized Loss | 210425176 | No Eligible Purchase |
| 77392529 | No Recognized Loss | 77403439 | No Recognized Loss | 77517795 | No Recognized Loss | 210425177 | No Recognized Loss |
| 77392530 | No Eligible Purchase | 77403440 | No Recognized Loss | 77517799 | No Recognized Loss | 210425179 | No Recognized Loss |
| 77392534 | No Eligible Purchase | 77403445 | No Eligible Purchase | 77517800 | No Recognized Loss | 210425181 | No Recognized Loss |
| 77392542 | No Eligible Purchase | 77403446 | No Eligible Purchase | 77517801 | No Recognized Loss | 210425184 | No Recognized Loss |
| 77392545 | No Eligible Purchase | 77403448 | No Recognized Loss | 77517802 | No Recognized Loss | 210425186 | No Recognized Loss |
| 77392546 | No Recognized Loss | 77403450 | No Recognized Loss | 77517803 | No Eligible Purchase | 210425188 | No Recognized Loss |
| 77392548 | No Recognized Loss | 77403451 | No Eligible Purchase | 77517804 | No Recognized Loss | 210425189 | No Recognized Loss |
| 77392553 | No Recognized Loss | 77403452 | No Recognized Loss | 77517806 | No Eligible Purchase | 210425190 | No Recognized Loss |
| 77392554 | No Recognized Loss | 77403453 | No Recognized Loss | 77517807 | No Recognized Loss | 210425191 | No Recognized Loss |
| 77392555 | No Eligible Purchase | 77403454 | No Recognized Loss | 77517809 | No Eligible Purchase | 210425195 | No Recognized Loss |
| 77392556 | No Recognized Loss | 77403455 | No Recognized Loss | 77517810 | No Eligible Purchase | 210425196 | No Recognized Loss |
| 77392557 | No Eligible Purchase | 77403457 | No Eligible Purchase | 77517811 | No Eligible Purchase | 210425198 | No Recognized Loss |
| 77392559 | No Eligible Purchase | 77403458 | No Recognized Loss | 77517812 | No Eligible Purchase | 210425200 | No Recognized Loss |
| 77392562 | No Recognized Loss | 77403459 | No Eligible Purchase | 77517813 | No Eligible Purchase | 210425201 | No Recognized Loss |
| 77392569 | No Recognized Loss | 77403460 | No Recognized Loss | 77517815 | No Eligible Purchase | 210425203 | No Recognized Loss |
| 77392570 | No Eligible Purchase | 77403462 | No Recognized Loss | 77517821 | No Eligible Purchase | 210425205 | No Recognized Loss |
| 77392571 | No Eligible Purchase | 77403466 | No Recognized Loss | 77517822 | No Eligible Purchase | 210425208 | No Recognized Loss |
| 77392573 | No Recognized Loss | 77403468 | No Eligible Purchase | 77517823 | No Eligible Purchase | 210425209 | No Recognized Loss |
| 77392574 | No Recognized Loss | 77403469 | No Recognized Loss | 77517824 | No Eligible Purchase | 210425210 | No Recognized Loss |
| 77392576 | No Recognized Loss | 77403470 | No Recognized Loss | 77517825 | No Eligible Purchase | 210425211 | No Recognized Loss |
| 77392577 | No Recognized Loss | 77403473 | No Recognized Loss | 77517826 | No Eligible Purchase | 210425212 | No Recognized Loss |
| 77392578 | No Recognized Loss | 77403474 | No Recognized Loss | 77517827 | No Eligible Purchase | 210425215 | No Recognized Loss |
| 77392579 | No Eligible Purchase | 77403476 | No Eligible Purchase | 77517828 | No Recognized Loss | 210425218 | No Recognized Loss |
| 77392580 | No Recognized Loss | 77403477 | No Eligible Purchase | 77517829 | No Eligible Purchase | 210425219 | No Recognized Loss |
| 77392586 | No Recognized Loss | 77403478 | No Recognized Loss | 77517830 | No Recognized Loss | 210425222 | No Recognized Loss |
| 77392588 | No Recognized Loss | 77403480 | No Recognized Loss | 77517831 | No Recognized Loss | 210425225 | No Recognized Loss |
| 77392596 | No Eligible Purchase | 77403481 | No Eligible Purchase | 77517832 | No Recognized Loss | 210425226 | No Eligible Purchase |
| 77392599 | No Eligible Purchase | 77403482 | No Recognized Loss | 77517833 | No Eligible Purchase | 210425227 | No Recognized Loss |
| 77392614 | No Eligible Purchase | 77403483 | No Recognized Loss | 77517834 | No Eligible Purchase | 210425229 | No Recognized Loss |
| 77392624 | No Eligible Purchase | 77403484 | No Eligible Purchase | 77517835 | No Eligible Purchase | 210425230 | No Recognized Loss |
| 77392625 | No Eligible Purchase | 77403485 | No Eligible Purchase | 77517838 | No Eligible Purchase | 210425232 | No Recognized Loss |
| 77402638 | No Recognized Loss | 77403486 | No Recognized Loss | 77517839 | No Eligible Purchase | 210425235 | No Recognized Loss |
| 77402640 | No Eligible Purchase | 77403487 | No Recognized Loss | 77517840 | No Recognized Loss | 210425236 | No Recognized Loss |
| 77402643 | No Recognized Loss | 77403488 | No Eligible Purchase | 77517841 | No Eligible Purchase | 210425239 | No Recognized Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77402646 | No Eligible Purchase | 77403489 | No Eligible Purchase | 77517843 | No Recognized Loss | 210425240 | No Recognized Loss |
| 77402647 | No Eligible Purchase | 77403490 | No Recognized Loss | 77517845 | No Recognized Loss | 210425242 | No Recognized Loss |
| 77402651 | No Recognized Loss | 77403491 | No Recognized Loss | 77517847 | No Eligible Purchase | 210425246 | No Recognized Loss |
| 77402653 | No Eligible Purchase | 77403492 | No Eligible Purchase | 77517849 | No Recognized Loss | 210425247 | No Recognized Loss |
| 77402654 | No Eligible Purchase | 77403495 | No Recognized Loss | 77517850 | No Eligible Purchase | 210425248 | No Recognized Loss |
| 77402657 | No Eligible Purchase | 77403500 | No Recognized Loss | 77517851 | No Eligible Purchase | 210425252 | No Recognized Loss |
| 77402661 | No Recognized Loss | 77403501 | No Eligible Purchase | 77517852 | No Eligible Purchase | 210425253 | No Recognized Loss |
| 77402662 | No Eligible Purchase | 77403502 | No Recognized Loss | 77517853 | No Eligible Purchase | 210425254 | No Recognized Loss |
| 77402663 | No Eligible Purchase | 77403503 | No Eligible Purchase | 77517854 | No Eligible Purchase | 210425255 | No Recognized Loss |
| 77402666 | No Eligible Purchase | 77403504 | No Eligible Purchase | 77517855 | No Eligible Purchase | 210425258 | No Recognized Loss |
| 77402667 | No Recognized Loss | 77403505 | No Recognized Loss | 77517857 | No Recognized Loss | 210425259 | No Recognized Loss |
| 77402669 | No Eligible Purchase | 77403506 | No Recognized Loss | 77517859 | No Eligible Purchase | 210425263 | No Recognized Loss |
| 77402670 | No Recognized Loss | 77403507 | No Recognized Loss | 77542017 | No Recognized Loss | 210425264 | No Recognized Loss |
| 77402671 | No Eligible Purchase | 77403510 | No Recognized Loss | 77567513 | No Recognized Loss | 210425265 | No Recognized Loss |
| 77402673 | No Eligible Purchase | 77403511 | No Eligible Purchase | 77573585 | No Recognized Loss | 210425268 | No Recognized Loss |
| 77402674 | No Eligible Purchase | 77403512 | No Recognized Loss | 77573586 | No Eligible Purchase | 210425269 | No Recognized Loss |
| 77402676 | No Eligible Purchase | 77403513 | No Recognized Loss | 77573587 | No Eligible Purchase | 210425270 | No Recognized Loss |
| 77402678 | No Recognized Loss | 77403514 | No Recognized Loss | 77573588 | No Eligible Purchase | 210425271 | No Recognized Loss |
| 77402679 | No Eligible Purchase | 77403515 | No Eligible Purchase | 77573589 | No Eligible Purchase | 210425272 | No Recognized Loss |
| 77402680 | No Recognized Loss | 77403517 | No Recognized Loss | 77573590 | No Eligible Purchase | 210425274 | No Recognized Loss |
| 77402681 | No Recognized Loss | 77403520 | No Recognized Loss | 77573591 | No Eligible Purchase | 210425279 | No Recognized Loss |
| 77402682 | No Eligible Purchase | 77403521 | No Recognized Loss | 77573592 | No Eligible Purchase | 210425283 | No Recognized Loss |
| 77402683 | No Eligible Purchase | 77403522 | No Recognized Loss | 77573593 | No Eligible Purchase | 210425290 | No Recognized Loss |
| 77402684 | No Eligible Purchase | 77403523 | No Eligible Purchase | 77573594 | No Eligible Purchase | 210425291 | No Recognized Loss |
| 77402685 | No Recognized Loss | 77403524 | No Recognized Loss | 77573595 | No Eligible Purchase | 210425292 | No Recognized Loss |
| 77402686 | No Recognized Loss | 77403525 | No Recognized Loss | 77573596 | No Eligible Purchase | 210425293 | No Recognized Loss |
| 77402687 | No Eligible Purchase | 77403528 | No Recognized Loss | 77573597 | No Eligible Purchase | 210425294 | No Recognized Loss |
| 77402688 | No Eligible Purchase | 77403529 | No Eligible Purchase | 77573598 | No Eligible Purchase | 210425298 | No Recognized Loss |
| 77402689 | No Eligible Purchase | 77403530 | No Recognized Loss | 77573599 | No Eligible Purchase | 210425299 | No Recognized Loss |
| 77402692 | No Recognized Loss | 77403532 | No Eligible Purchase | 77573600 | No Recognized Loss | 210425300 | No Recognized Loss |
| 77402693 | No Recognized Loss | 77403534 | No Recognized Loss | 77685054 | No Recognized Loss | 210425303 | No Recognized Loss |
| 77402694 | No Recognized Loss | 77403535 | No Eligible Purchase | 77685055 | No Recognized Loss | 210425305 | No Recognized Loss |
| 77402695 | No Recognized Loss | 77403536 | No Recognized Loss | 77685062 | No Recognized Loss | 210425306 | No Recognized Loss |
| 77402696 | No Eligible Purchase | 77403537 | No Recognized Loss | 77685065 | No Recognized Loss | 210425308 | No Recognized Loss |
| 77402699 | No Eligible Purchase | 77403538 | No Eligible Purchase | 77685066 | No Recognized Loss | 210425309 | No Recognized Loss |
| 77402700 | No Recognized Loss | 77403539 | No Eligible Purchase | 77685067 | No Recognized Loss | 210425311 | No Recognized Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77402701 | No Recognized Loss | 77403541 | No Recognized Loss | 77685069 | No Recognized Loss | 210425312 | No Recognized Loss |
| 77402702 | No Recognized Loss | 77403543 | No Recognized Loss | 77685070 | No Recognized Loss | 210425314 | No Recognized Loss |
| 77402704 | No Eligible Purchase | 77403544 | No Recognized Loss | 77685071 | No Recognized Loss | 210425316 | No Recognized Loss |
| 77402705 | No Eligible Purchase | 77403546 | No Eligible Purchase | 77685076 | No Recognized Loss | 210425317 | No Recognized Loss |
| 77402706 | No Recognized Loss | 77403547 | No Eligible Purchase | 77685079 | No Recognized Loss | 210425318 | No Recognized Loss |
| 77402711 | No Eligible Purchase | 77403549 | No Recognized Loss | 77685080 | No Recognized Loss | 210425319 | No Recognized Loss |
| 77402713 | No Eligible Purchase | 77403550 | No Recognized Loss | 77685081 | No Recognized Loss | 210425320 | No Recognized Loss |
| 77402714 | No Recognized Loss | 77403551 | No Eligible Purchase | 77685082 | No Recognized Loss | 210425321 | No Recognized Loss |
| 77402715 | No Eligible Purchase | 77403552 | No Recognized Loss | 77685083 | No Recognized Loss | 210425322 | No Recognized Loss |
| 77402717 | No Recognized Loss | 77403553 | No Eligible Purchase | 77685084 | No Recognized Loss | 210425324 | No Recognized Loss |
| 77402718 | No Eligible Purchase | 77403554 | No Recognized Loss | 77685085 | No Recognized Loss | 210425327 | No Recognized Loss |
| 77402721 | No Eligible Purchase | 77403555 | No Recognized Loss | 77685088 | No Recognized Loss | 210425331 | No Recognized Loss |
| 77402722 | No Recognized Loss | 77403556 | No Recognized Loss | 77685090 | No Recognized Loss | 210425332 | No Recognized Loss |
| 77402724 | No Eligible Purchase | 77403557 | No Recognized Loss | 77685091 | No Recognized Loss | 210425334 | No Eligible Purchase |
| 77402729 | No Recognized Loss | 77403558 | No Recognized Loss | 77685092 | No Recognized Loss | 210425335 | No Recognized Loss |
| 77402733 | No Eligible Purchase | 77403561 | No Recognized Loss | 77685093 | No Recognized Loss | 210425339 | No Recognized Loss |
| 77402735 | No Eligible Purchase | 77403562 | No Recognized Loss | 77685094 | No Eligible Purchase | 210425340 | No Eligible Purchase |
| 77402744 | No Eligible Purchase | 77403563 | No Eligible Purchase | 77685095 | No Recognized Loss | 210425341 | No Recognized Loss |
| 77402746 | No Eligible Purchase | 77403564 | No Recognized Loss | 77685096 | No Recognized Loss | 210425342 | No Recognized Loss |
| 77402747 | No Eligible Purchase | 77403565 | No Recognized Loss | 77685098 | No Recognized Loss | 210425344 | No Recognized Loss |
| 77402750 | No Eligible Purchase | 77403566 | No Recognized Loss | 77685100 | No Recognized Loss | 210425345 | No Recognized Loss |
| 77402751 | No Eligible Purchase | 77403567 | No Recognized Loss | 77685101 | No Recognized Loss | 210425346 | No Recognized Loss |
| 77402753 | No Eligible Purchase | 77403568 | No Recognized Loss | 77685102 | No Recognized Loss | 210425354 | No Recognized Loss |
| 77402754 | No Eligible Purchase | 77403569 | No Eligible Purchase | 77685103 | No Eligible Purchase | 210425355 | No Recognized Loss |
| 77402758 | No Eligible Purchase | 77403571 | No Recognized Loss | 77685104 | No Eligible Purchase | 210425356 | No Recognized Loss |
| 77402760 | No Recognized Loss | 77403572 | No Eligible Purchase | 77685105 | No Recognized Loss | 210425358 | No Recognized Loss |
| 77402766 | No Eligible Purchase | 77403573 | No Recognized Loss | 77685106 | No Recognized Loss | 210425359 | No Eligible Purchase |
| 77402768 | No Recognized Loss | 77403575 | No Eligible Purchase | 77685107 | No Recognized Loss | 210425360 | No Recognized Loss |
| 77402776 | No Recognized Loss | 77403576 | No Eligible Purchase | 77687271 | No Recognized Loss | 210425361 | No Recognized Loss |
| 77402781 | No Eligible Purchase | 77403577 | No Recognized Loss | 77687272 | No Recognized Loss | 210425362 | No Recognized Loss |
| 77402785 | No Recognized Loss | 77403578 | No Recognized Loss | 77687273 | No Recognized Loss | 210425363 | No Recognized Loss |
| 77402786 | No Recognized Loss | 77403579 | No Recognized Loss | 77687274 | No Recognized Loss | 210425365 | No Recognized Loss |
| 77402787 | No Recognized Loss | 77403580 | No Eligible Purchase | 77687275 | No Recognized Loss | 210425369 | No Recognized Loss |
| 77402789 | No Recognized Loss | 77403581 | No Recognized Loss | 77687276 | No Eligible Purchase | 210425371 | No Recognized Loss |
| 77402791 | No Recognized Loss | 77403583 | No Recognized Loss | 77687277 | No Recognized Loss | 210425372 | No Recognized Loss |
| 77402792 | No Eligible Purchase | 77403584 | No Recognized Loss | 77687278 | No Recognized Loss | 210425373 | No Recognized Loss |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77402794 | No Recognized Loss | 77403586 | No Recognized Loss | 77687279 | No Recognized Loss | 210425377 | No Recognized Loss |
| 77402796 | No Eligible Purchase | 77403588 | No Recognized Loss | 77687280 | No Recognized Loss | 210425378 | No Recognized Loss |
| 77402797 | No Eligible Purchase | 77403589 | No Recognized Loss | 77687281 | No Recognized Loss | 210425379 | No Recognized Loss |
| 77402798 | No Eligible Purchase | 77403590 | No Recognized Loss | 77687282 | No Eligible Purchase | 210425380 | No Recognized Loss |
| 77402800 | No Eligible Purchase | 77403591 | No Recognized Loss | 77687283 | No Recognized Loss | 210425381 | No Recognized Loss |
| 77402801 | No Eligible Purchase | 77403592 | No Eligible Purchase | 77687284 | No Recognized Loss | 210425382 | No Eligible Purchase |
| 77402802 | No Eligible Purchase | 77403594 | No Recognized Loss | 77687285 | No Eligible Purchase | 210425385 | No Recognized Loss |
| 77402806 | No Eligible Purchase | 77403597 | No Recognized Loss | 77687286 | No Eligible Purchase | 210425387 | No Recognized Loss |
| 77402807 | No Eligible Purchase | 77403598 | No Recognized Loss | 77687287 | No Recognized Loss | 210425395 | No Recognized Loss |
| 77402808 | No Recognized Loss | 77403599 | No Recognized Loss | 77687288 | No Recognized Loss | 210425397 | No Recognized Loss |
| 77402809 | No Eligible Purchase | 77403600 | No Recognized Loss | 77687289 | No Recognized Loss | 210425398 | No Recognized Loss |
| 77402810 | No Eligible Purchase | 77403601 | No Recognized Loss | 77687290 | No Recognized Loss | 210425401 | No Recognized Loss |
| 77402811 | No Eligible Purchase | 77403602 | No Recognized Loss | 77687291 | No Recognized Loss | 210425404 | No Recognized Loss |
| 77402814 | No Eligible Purchase | 77403603 | No Recognized Loss | 77687292 | No Recognized Loss | 210425406 | No Recognized Loss |
| 77402818 | No Eligible Purchase | 77403604 | No Recognized Loss | 77687293 | No Recognized Loss | 210425408 | No Recognized Loss |
| 77402819 | No Eligible Purchase | 77403605 | No Eligible Purchase | 77687294 | No Eligible Purchase | 210425411 | No Recognized Loss |
| 77402821 | No Eligible Purchase | 77403607 | No Recognized Loss | 77687295 | No Recognized Loss | 210425415 | No Recognized Loss |
| 77402822 | No Recognized Loss | 77403608 | No Recognized Loss | 77687296 | No Eligible Purchase | 210425416 | Duplicate Claim |
| 77402823 | No Recognized Loss | 77403609 | No Recognized Loss | 77687297 | No Eligible Purchase | 210425421 | No Eligible Purchase |
| 77402826 | No Eligible Purchase | 77403612 | No Recognized Loss | 77687298 | No Recognized Loss | 210425424 | No Recognized Loss |
| 77402829 | No Recognized Loss | 77403613 | No Recognized Loss | 77687299 | No Eligible Purchase | 210425425 | No Recognized Loss |
| 77402830 | No Eligible Purchase | 77403614 | No Recognized Loss | 77687300 | No Recognized Loss | 210425431 | No Recognized Loss |
| 77402832 | No Eligible Purchase | 77403615 | No Recognized Loss | 77687301 | No Recognized Loss | 210425433 | No Recognized Loss |
| 77402833 | No Eligible Purchase | 77403617 | No Recognized Loss | 77687302 | No Recognized Loss | 210425436 | No Recognized Loss |
| 77402836 | No Eligible Purchase | 77403618 | No Recognized Loss | 77687303 | No Recognized Loss | 210425443 | No Recognized Loss |
| 77402837 | No Eligible Purchase | 77403619 | No Recognized Loss | 77687304 | No Recognized Loss | 210425444 | No Recognized Loss |
| 77402838 | No Eligible Purchase | 77403621 | No Eligible Purchase | 77687305 | No Eligible Purchase | 210425445 | No Recognized Loss |
| 77402839 | No Eligible Purchase | 77403622 | No Recognized Loss | 77687306 | No Recognized Loss | 210425452 | No Recognized Loss |
| 77402844 | No Recognized Loss | 77403624 | No Eligible Purchase | 77687307 | No Recognized Loss | 210425463 | No Recognized Loss |
| 77402845 | No Eligible Purchase | 77403626 | No Recognized Loss | 77687308 | No Eligible Purchase | 210425469 | No Recognized Loss |
| 77402848 | No Eligible Purchase | 77403628 | No Recognized Loss | 77687309 | No Recognized Loss | 210425472 | Duplicate Claim |
| 77402849 | No Eligible Purchase | 77403629 | No Eligible Purchase | 77687310 | No Recognized Loss | 210425478 | No Recognized Loss |
| 77402850 | No Eligible Purchase | 77403631 | No Eligible Purchase | 77687311 | No Recognized Loss | 210425479 | No Recognized Loss |
| 77402854 | No Eligible Purchase | 77403634 | No Eligible Purchase | 77687312 | No Recognized Loss | 210425482 | No Recognized Loss |
| 77402855 | No Recognized Loss | 77403635 | No Recognized Loss | 77687313 | No Eligible Purchase | 210425483 | No Recognized Loss |
| 77402858 | No Eligible Purchase | 77403636 | No Recognized Loss | 77687314 | No Eligible Purchase | 210425484 | No Recognized Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77402862 | No Recognized Loss | 77403637 | No Recognized Loss | 77687315 | No Recognized Loss | 210425486 | No Recognized Loss |
| 77402863 | No Recognized Loss | 77403638 | No Eligible Purchase | 77687317 | No Recognized Loss | 210425489 | No Recognized Loss |
| 77402870 | No Eligible Purchase | 77403639 | No Recognized Loss | 77687318 | No Eligible Purchase | 210425493 | No Recognized Loss |
| 77402872 | No Recognized Loss | 77403640 | No Recognized Loss | 77687319 | No Eligible Purchase | 210425498 | No Recognized Loss |
| 77402874 | No Eligible Purchase | 77403642 | No Recognized Loss | 77687320 | No Recognized Loss | 210425500 | No Recognized Loss |
| 77402876 | No Recognized Loss | 77403643 | No Eligible Purchase | 77687321 | No Eligible Purchase | 210425504 | No Recognized Loss |
| 77402878 | No Eligible Purchase | 77403644 | No Recognized Loss | 77687322 | No Eligible Purchase | 210425505 | No Recognized Loss |
| 77402879 | No Eligible Purchase | 77403645 | No Eligible Purchase | 77687323 | No Recognized Loss | 210425507 | No Recognized Loss |
| 77402880 | No Recognized Loss | 77403646 | No Eligible Purchase | 77687326 | No Recognized Loss | 210425514 | No Recognized Loss |
| 77402881 | No Eligible Purchase | 77403647 | No Eligible Purchase | 77687327 | No Recognized Loss | 210425515 | No Recognized Loss |
| 77402883 | No Eligible Purchase | 77403648 | No Recognized Loss | 77687328 | No Recognized Loss | 210425518 | No Recognized Loss |
| 77402884 | No Eligible Purchase | 77403650 | No Recognized Loss | 77687329 | No Eligible Purchase | 210425520 | No Recognized Loss |
| 77402885 | No Eligible Purchase | 77403651 | No Recognized Loss | 77687330 | No Eligible Purchase | 210425521 | No Recognized Loss |
| 77402886 | No Eligible Purchase | 77403652 | No Recognized Loss | 77694316 | No Recognized Loss | 210425528 | No Recognized Loss |
| 77402889 | No Eligible Purchase | 77403653 | No Recognized Loss | 77694317 | No Recognized Loss | 210425533 | No Recognized Loss |
| 77402890 | No Recognized Loss | 77403654 | No Recognized Loss | 77694321 | No Eligible Purchase | 210425534 | No Recognized Loss |
| 77402891 | No Recognized Loss | 77403655 | No Recognized Loss | 77694322 | No Recognized Loss | 210425535 | No Recognized Loss |
| 77402892 | No Recognized Loss | 77403656 | No Recognized Loss | 77694325 | No Recognized Loss | 210425540 | No Recognized Loss |
| 77402893 | No Eligible Purchase | 77403657 | No Eligible Purchase | 77694326 | No Recognized Loss | 210425557 | No Recognized Loss |
| 77402895 | No Recognized Loss | 77403659 | No Eligible Purchase | 77694335 | No Eligible Purchase | 210425558 | No Recognized Loss |
| 77402897 | No Eligible Purchase | 77403660 | No Eligible Purchase | 77694336 | No Recognized Loss | 210425564 | No Recognized Loss |
| 77402898 | No Recognized Loss | 77403661 | No Eligible Purchase | 77694337 | No Recognized Loss | 210425568 | No Recognized Loss |
| 77402900 | No Recognized Loss | 77403662 | No Recognized Loss | 77694338 | No Eligible Purchase | 210425570 | No Recognized Loss |
| 77402901 | No Recognized Loss | 77403663 | No Recognized Loss | 77694340 | No Eligible Purchase | 210425571 | No Recognized Loss |
| 77402902 | No Eligible Purchase | 77403667 | No Eligible Purchase | 77694342 | No Eligible Purchase | 210425574 | No Recognized Loss |
| 77402904 | No Eligible Purchase | 77403669 | No Recognized Loss | 77694343 | No Eligible Purchase | 210425575 | No Recognized Loss |
| 77402906 | No Eligible Purchase | 77403673 | No Eligible Purchase | 77694345 | No Recognized Loss | 210425577 | No Recognized Loss |
| 77402908 | No Recognized Loss | 77403674 | No Recognized Loss | 77694347 | No Recognized Loss | 210425581 | No Recognized Loss |
| 77402909 | No Recognized Loss | 77403675 | No Recognized Loss | 77694349 | No Recognized Loss | 210425582 | No Eligible Purchase |
| 77402910 | No Recognized Loss | 77403676 | No Eligible Purchase | 77694351 | No Eligible Purchase | 210425583 | No Recognized Loss |
| 77402912 | No Recognized Loss | 77403677 | No Recognized Loss | 77694354 | No Eligible Purchase | 210425588 | No Recognized Loss |
| 77402921 | No Eligible Purchase | 77403678 | No Recognized Loss | 77694355 | No Recognized Loss | 210425590 | No Recognized Loss |
| 77402924 | No Eligible Purchase | 77403680 | No Eligible Purchase | 77694356 | No Eligible Purchase | 210425593 | No Recognized Loss |
| 77402925 | No Eligible Purchase | 77403685 | No Recognized Loss | 77694358 | No Eligible Purchase | 210425600 | No Recognized Loss |
| 77402926 | No Eligible Purchase | 77403686 | No Recognized Loss | 77694363 | No Recognized Loss | 210425603 | No Eligible Purchase |
| 77402928 | No Eligible Purchase | 77403688 | No Recognized Loss | 77694364 | No Eligible Purchase | 210425604 | No Recognized Loss |

EXHIBIT G: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77402930 | No Recognized Loss | 77403690 | No Recognized Loss | 77694368 | No Eligible Purchase | 210425605 | No Recognized Loss |
| 77402932 | No Eligible Purchase | 77403691 | No Recognized Loss | 77694370 | No Eligible Purchase | 210425606 | No Recognized Loss |
| 77402935 | No Recognized Loss | 77403693 | No Recognized Loss | 77694373 | No Eligible Purchase | 210425608 | No Recognized Loss |
| 77402937 | No Eligible Purchase | 77403694 | No Recognized Loss | 77694374 | No Eligible Purchase | 210425609 | No Recognized Loss |
| 77402938 | No Recognized Loss | 77403695 | No Recognized Loss | 77736972 | No Recognized Loss | 210425610 | No Recognized Loss |
| 77402939 | No Eligible Purchase | 77403698 | No Eligible Purchase | 77736973 | No Eligible Purchase | 210425612 | No Recognized Loss |
| 77402940 | No Recognized Loss | 77403699 | No Recognized Loss | 77736974 | No Recognized Loss | 210425613 | No Recognized Loss |
| 77402942 | No Recognized Loss | 77403700 | No Recognized Loss | 77736975 | No Eligible Purchase | 210425615 | No Recognized Loss |
| 77402946 | No Eligible Purchase | 77403701 | No Recognized Loss | 77736976 | No Eligible Purchase | 210425618 | No Recognized Loss |
| 77402947 | No Recognized Loss | 77403702 | No Recognized Loss | 77736978 | No Eligible Purchase | 210425624 | No Eligible Purchase |
| 77402951 | No Eligible Purchase | 77403706 | No Eligible Purchase | 77736979 | No Recognized Loss | 210425627 | No Recognized Loss |
| 77402958 | No Recognized Loss | 77403707 | No Recognized Loss | 77736981 | No Recognized Loss | 210425631 | No Recognized Loss |
| 77402959 | No Eligible Purchase | 77403709 | No Eligible Purchase | 77736982 | No Recognized Loss | 210425632 | No Recognized Loss |
| 77402960 | No Eligible Purchase | 77403710 | No Recognized Loss | 77736983 | No Recognized Loss | 210425638 | No Recognized Loss |
| 77402962 | No Recognized Loss | 77403712 | No Recognized Loss | 77736984 | No Recognized Loss | 210425643 | No Recognized Loss |
| 77402963 | No Eligible Purchase | 77403713 | No Recognized Loss | 77736985 | No Eligible Purchase | 210425650 | No Recognized Loss |
| 77402966 | No Eligible Purchase | 77403714 | No Recognized Loss | 77736986 | No Recognized Loss | 210425651 | No Recognized Loss |
| 77402967 | No Recognized Loss | 77403715 | No Eligible Purchase | 77736987 | No Eligible Purchase | 210425652 | No Recognized Loss |
| 77402969 | No Eligible Purchase | 77403716 | No Recognized Loss | 77847356 | No Recognized Loss | 210425660 | Duplicate Claim |
| 77402970 | No Recognized Loss | 77403717 | No Recognized Loss | 77847891 | No Recognized Loss | 210425662 | No Recognized Loss |
| 77402971 | No Eligible Purchase | 77403718 | No Eligible Purchase | 77858559 | No Eligible Purchase | 210425663 | No Eligible Purchase |
| 77402972 | No Eligible Purchase | 77403719 | No Eligible Purchase | 77858560 | No Eligible Purchase | 210425669 | No Recognized Loss |
| 77402975 | No Eligible Purchase | 77403722 | No Recognized Loss | 77858561 | No Recognized Loss | 210425670 | No Recognized Loss |
| 77402979 | No Recognized Loss | 77403723 | No Eligible Purchase | 77858562 | No Eligible Purchase | 210425672 | No Recognized Loss |
| 77402981 | No Recognized Loss | 77403724 | No Recognized Loss | 77858565 | No Eligible Purchase | 210425684 | No Recognized Loss |
| 77402982 | No Eligible Purchase | 77403725 | No Eligible Purchase | 77858566 | No Eligible Purchase | 210425686 | No Recognized Loss |
| 77402984 | No Recognized Loss | 77403726 | No Eligible Purchase | 77858567 | No Eligible Purchase | 210425693 | No Recognized Loss |
| 77402986 | No Eligible Purchase | 77403727 | No Recognized Loss | 77858568 | No Recognized Loss | 210425698 | No Recognized Loss |
| 77402988 | No Recognized Loss | 77403728 | No Recognized Loss | 77858569 | No Eligible Purchase | 210425701 | No Recognized Loss |
| 77402989 | No Recognized Loss | 77403729 | No Eligible Purchase | 77858570 | No Recognized Loss | 210425707 | No Recognized Loss |
| 77402992 | No Eligible Purchase | 77403730 | No Recognized Loss | 77858571 | No Recognized Loss | 210425708 | No Recognized Loss |
| 77402993 | No Eligible Purchase | 77403731 | No Eligible Purchase | 77858573 | No Recognized Loss | 210425712 | No Recognized Loss |
| 77402994 | No Eligible Purchase | 77403732 | No Recognized Loss | 77858574 | No Recognized Loss | 210425713 | No Recognized Loss |
| 77402995 | No Recognized Loss | 77403733 | No Recognized Loss | 77858575 | No Eligible Purchase | 210425714 | No Recognized Loss |
| 77402997 | No Recognized Loss | 77403735 | No Eligible Purchase | 77858576 | No Eligible Purchase | 210425718 | No Eligible Purchase |
| 77403004 | No Eligible Purchase | 77403737 | No Recognized Loss | 77858577 | No Eligible Purchase | 210425720 | No Recognized Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77403005 | No Eligible Purchase | 77403738 | No Recognized Loss | 77858578 | No Eligible Purchase | 210425727 | No Recognized Loss |
| 77403006 | No Recognized Loss | 77403739 | No Recognized Loss | 77858579 | No Eligible Purchase | 210425728 | No Recognized Loss |
| 77403007 | No Eligible Purchase | 77403740 | No Recognized Loss | 77858580 | No Eligible Purchase | 210425731 | No Recognized Loss |
| 77403008 | No Recognized Loss | 77403743 | No Eligible Purchase | 77858581 | No Eligible Purchase | 210425739 | No Recognized Loss |
| 77403009 | No Eligible Purchase | 77403744 | No Recognized Loss | 77858582 | No Eligible Purchase | 210425745 | No Eligible Purchase |
| 77403010 | No Eligible Purchase | 77403746 | No Recognized Loss | 77858583 | No Recognized Loss | 210425747 | No Recognized Loss |
| 77403011 | No Recognized Loss | 77403748 | No Recognized Loss | 77858585 | No Recognized Loss | 210425759 | No Recognized Loss |
| 77403012 | No Recognized Loss | 77403749 | No Recognized Loss | 77858586 | No Eligible Purchase | 210425761 | No Recognized Loss |
| 77403013 | No Eligible Purchase | 77403750 | No Recognized Loss | 77858588 | No Eligible Purchase | 210425763 | No Recognized Loss |
| 77403014 | No Eligible Purchase | 77403751 | No Recognized Loss | 77858589 | No Eligible Purchase | 210425764 | No Recognized Loss |
| 77403015 | No Eligible Purchase | 77403753 | No Eligible Purchase | 77858590 | No Recognized Loss | 210425766 | No Recognized Loss |
| 77403016 | No Eligible Purchase | 77403754 | No Eligible Purchase | 77858591 | No Recognized Loss | 210425772 | No Recognized Loss |
| 77403018 | No Eligible Purchase | 77403755 | No Recognized Loss | 77858592 | No Recognized Loss | 210425773 | No Recognized Loss |
| 77403020 | No Eligible Purchase | 77403760 | No Recognized Loss | 77858593 | No Recognized Loss | 210425775 | No Eligible Purchase |
| 77403021 | No Eligible Purchase | 77403761 | No Eligible Purchase | 77947010 | No Recognized Loss | 210425776 | No Eligible Purchase |
| 77403022 | No Eligible Purchase | 77403762 | No Recognized Loss | 77947011 | No Recognized Loss | 210425780 | No Recognized Loss |
| 77403023 | No Recognized Loss | 77403763 | No Eligible Purchase | 77964864 | No Recognized Loss | 210425782 | No Recognized Loss |
| 77403026 | No Recognized Loss | 77403764 | No Recognized Loss | 77965949 | No Recognized Loss | 210425783 | No Recognized Loss |
| 77403027 | No Recognized Loss | 77403765 | Uncured Deficiencies | 77965950 | No Recognized Loss | 210425784 | No Recognized Loss |
| 77403028 | No Recognized Loss | 77403766 | No Recognized Loss | 77965951 | No Recognized Loss | 210425786 | No Recognized Loss |
| 77403029 | No Eligible Purchase | 77403769 | No Recognized Loss | 77965955 | No Recognized Loss | 210425790 | No Recognized Loss |
| 77403031 | No Recognized Loss | 77403770 | No Recognized Loss | 77965956 | No Recognized Loss | 210425791 | No Recognized Loss |
| 77403032 | No Recognized Loss | 77403771 | No Recognized Loss | 77965957 | No Recognized Loss | 210425794 | No Recognized Loss |
| 77403036 | No Eligible Purchase | 77403772 | No Recognized Loss | 77965974 | No Recognized Loss | 210425796 | No Recognized Loss |
| 77403039 | No Eligible Purchase | 77403774 | No Recognized Loss | 77965977 | No Recognized Loss | 210425797 | No Recognized Loss |
| 77403040 | No Recognized Loss | 77403776 | No Eligible Purchase | 77965978 | No Recognized Loss | 210425810 | No Recognized Loss |
| 77403041 | No Eligible Purchase | 77403777 | No Recognized Loss | 77965988 | No Recognized Loss | 210425812 | No Recognized Loss |
| 77403042 | No Recognized Loss | 77403778 | No Recognized Loss | 77965992 | No Recognized Loss | 210425814 | No Recognized Loss |
| 77403043 | No Eligible Purchase | 77403779 | No Recognized Loss | 77965994 | No Recognized Loss | 210425838 | No Recognized Loss |
| 77403047 | No Recognized Loss | 77403780 | No Recognized Loss | 77965995 | No Recognized Loss | 210425839 | No Recognized Loss |
| 77403048 | No Eligible Purchase | 77403781 | No Eligible Purchase | 77966006 | No Recognized Loss | 210425851 | Duplicate Claim |
| 77403049 | No Eligible Purchase | 77403782 | Duplicate Claim | 77966011 | No Recognized Loss | 210425854 | Duplicate Claim |
| 77403051 | No Recognized Loss | 77403783 | No Recognized Loss | 77966012 | No Recognized Loss | 210425855 | No Recognized Loss |
| 77403052 | No Eligible Purchase | 77442005 | No Eligible Purchase | 77966015 | No Recognized Loss | 210425857 | No Recognized Loss |
| 77403057 | No Eligible Purchase | 77442006 | No Eligible Purchase | 77966016 | No Recognized Loss | 210425864 | No Recognized Loss |
| 77403058 | No Eligible Purchase | 77442008 | No Recognized Loss | 77966018 | No Recognized Loss | 210425867 | No Recognized Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77403059 | No Eligible Purchase | 77442010 | No Recognized Loss | 77966022 | No Recognized Loss | 210425868 | No Recognized Loss |
| 77403060 | No Eligible Purchase | 77442011 | No Recognized Loss | 77966026 | No Recognized Loss | 210425876 | No Recognized Loss |
| 77403061 | No Eligible Purchase | 77442012 | No Eligible Purchase | 77966028 | No Recognized Loss | 210425878 | No Recognized Loss |
| 77403062 | No Eligible Purchase | 77442022 | No Recognized Loss | 77966029 | No Eligible Purchase | 210425881 | No Recognized Loss |
| 77403063 | No Eligible Purchase | 77442029 | No Recognized Loss | 77966035 | No Recognized Loss | 210425888 | No Recognized Loss |
| 77403064 | No Eligible Purchase | 77442030 | No Recognized Loss | 77966040 | No Eligible Purchase | 210425892 | No Eligible Purchase |
| 77403065 | No Eligible Purchase | 77442034 | No Eligible Purchase | 77966041 | No Recognized Loss | 210425896 | No Recognized Loss |
| 77403066 | No Recognized Loss | 77442035 | No Recognized Loss | 77966046 | No Recognized Loss | 210425897 | No Recognized Loss |
| 77403067 | No Eligible Purchase | 77442037 | No Recognized Loss | 77966047 | No Recognized Loss | 210425903 | No Recognized Loss |
| 77403070 | No Recognized Loss | 77442038 | No Eligible Purchase | 77966054 | No Recognized Loss | 210425907 | No Recognized Loss |
| 77403071 | No Eligible Purchase | 77442042 | No Recognized Loss | 77966058 | No Eligible Purchase | 210425913 | No Recognized Loss |
| 77403072 | No Eligible Purchase | 77442046 | No Eligible Purchase | 77966059 | No Eligible Purchase | 210425915 | No Recognized Loss |
| 77403073 | No Eligible Purchase | 77442050 | No Recognized Loss | 77966073 | No Recognized Loss | 210425916 | No Recognized Loss |
| 77403075 | No Eligible Purchase | 77442053 | No Recognized Loss | 77966074 | No Recognized Loss | 210425917 | No Recognized Loss |
| 77403076 | No Recognized Loss | 77442054 | No Recognized Loss | 77966076 | No Recognized Loss | 210425925 | No Recognized Loss |
| 77403081 | No Eligible Purchase | 77442055 | No Recognized Loss | 77966078 | No Recognized Loss | 210425927 | No Recognized Loss |
| 77403082 | No Eligible Purchase | 77442059 | No Eligible Purchase | 77966079 | No Recognized Loss | 210425929 | No Recognized Loss |
| 77403083 | No Recognized Loss | 77442060 | No Eligible Purchase | 77966080 | No Recognized Loss | 210425934 | No Recognized Loss |
| 77403084 | No Eligible Purchase | 77442061 | No Recognized Loss | 77966098 | No Recognized Loss | 210425937 | No Recognized Loss |
| 77403087 | No Eligible Purchase | 77442063 | No Eligible Purchase | 77966100 | No Recognized Loss | 210425942 | Duplicate Claim |
| 77403089 | No Recognized Loss | 77442064 | No Recognized Loss | 77966102 | No Recognized Loss | 210425947 | No Recognized Loss |
| 77403090 | No Recognized Loss | 77442066 | Duplicate Claim | 77966103 | No Recognized Loss | 210425949 | No Recognized Loss |
| 77403093 | No Recognized Loss | 77442067 | Duplicate Claim | 77966104 | No Recognized Loss | 210425956 | No Recognized Loss |
| 77403098 | No Recognized Loss | 77442068 | Duplicate Claim | 77966112 | No Eligible Purchase | 210425957 | No Recognized Loss |
| 77403099 | No Eligible Purchase | 77442069 | Duplicate Claim | 77966114 | No Recognized Loss | 210425962 | No Recognized Loss |
| 77403103 | No Recognized Loss | 77442070 | Duplicate Claim | 77966115 | No Recognized Loss | 210425963 | No Recognized Loss |
| 77403104 | No Eligible Purchase | 77442071 | Duplicate Claim | 77966119 | No Recognized Loss | 210425966 | No Recognized Loss |
| 77403106 | No Recognized Loss | 77442072 | Duplicate Claim | 77966124 | No Eligible Purchase | 210425973 | No Recognized Loss |
| 77403107 | No Eligible Purchase | 77442073 | Duplicate Claim | 77966125 | No Eligible Purchase | 210425974 | No Recognized Loss |
| 77403108 | No Recognized Loss | 77442074 | Duplicate Claim | 77966126 | No Recognized Loss | 210425975 | No Recognized Loss |
| 77403109 | No Eligible Purchase | 77442075 | Duplicate Claim | 77966128 | No Recognized Loss | 210425977 | No Recognized Loss |
| 77403110 | No Eligible Purchase | 77442076 | Duplicate Claim | 77966129 | No Recognized Loss | 210425978 | No Recognized Loss |
| 77403111 | No Eligible Purchase | 77442077 | Duplicate Claim | 77966130 | No Recognized Loss | 210425983 | No Recognized Loss |
| 77403113 | No Recognized Loss | 77442078 | Duplicate Claim | 77966131 | No Recognized Loss | 210425990 | No Recognized Loss |
| 77403114 | No Eligible Purchase | 77442079 | Duplicate Claim | 77966132 | No Eligible Purchase | 210425994 | No Recognized Loss |
| 77403117 | No Eligible Purchase | 77442080 | Duplicate Claim | 77966133 | No Recognized Loss | 210425995 | No Recognized Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77403118 | No Recognized Loss | 77442081 | Duplicate Claim | 77966135 | No Recognized Loss | 210425998 | No Recognized Loss |
| 77403119 | No Recognized Loss | 77442082 | Duplicate Claim | 77966136 | No Recognized Loss | 210426005 | No Recognized Loss |
| 77403120 | No Recognized Loss | 77442083 | Duplicate Claim | 77966140 | No Recognized Loss | 210426006 | No Recognized Loss |
| 77403121 | No Eligible Purchase | 77442084 | Duplicate Claim | 77966147 | No Recognized Loss | 210426008 | No Recognized Loss |
| 77403122 | No Eligible Purchase | 77442085 | Duplicate Claim | 77966148 | No Recognized Loss | 210426009 | No Recognized Loss |
| 77403125 | No Recognized Loss | 77442086 | No Recognized Loss | 77966149 | No Recognized Loss | 210426013 | No Recognized Loss |
| 77403126 | No Recognized Loss | 77442087 | Duplicate Claim | 77966151 | No Recognized Loss | 210426014 | No Recognized Loss |
| 77403127 | No Eligible Purchase | 77442088 | Duplicate Claim | 77966153 | No Recognized Loss | 210426020 | No Recognized Loss |
| 77403129 | No Recognized Loss | 77442089 | Duplicate Claim | 77966154 | No Recognized Loss | 210426022 | No Recognized Loss |
| 77403130 | No Recognized Loss | 77442090 | Duplicate Claim | 77966162 | No Recognized Loss | 210426023 | No Recognized Loss |
| 77403132 | No Recognized Loss | 77442091 | Duplicate Claim | 77966168 | No Recognized Loss | 210426025 | No Recognized Loss |
| 77403133 | No Eligible Purchase | 77442092 | Duplicate Claim | 77966172 | No Eligible Purchase | 210426026 | No Recognized Loss |
| 77403134 | No Eligible Purchase | 77442093 | Duplicate Claim | 78002508 | No Recognized Loss | 210426027 | No Recognized Loss |
| 77403137 | No Recognized Loss | 77442094 | Duplicate Claim | 78002510 | No Recognized Loss | 210426030 | No Recognized Loss |
| 77403138 | No Eligible Purchase | 77442095 | Duplicate Claim | 78408768 | No Recognized Loss | 210426031 | No Recognized Loss |
| 77403141 | No Eligible Purchase | 77442096 | Duplicate Claim | 78408770 | No Eligible Purchase | 210426033 | No Recognized Loss |
| 77403144 | No Recognized Loss | 77442097 | Duplicate Claim | 78408771 | No Eligible Purchase | 210426038 | No Recognized Loss |
| 77403147 | No Recognized Loss | 77442098 | Duplicate Claim | 78408772 | No Recognized Loss | 210426039 | No Recognized Loss |
| 77403148 | No Recognized Loss | 77442099 | Duplicate Claim | 78408773 | No Recognized Loss | 210426047 | No Recognized Loss |
| 77403149 | No Eligible Purchase | 77442100 | Duplicate Claim | 209770176 | No Recognized Loss | 210426064 | No Recognized Loss |
| 77403151 | No Eligible Purchase | 77442101 | Duplicate Claim | 209770178 | No Recognized Loss | 210426065 | No Recognized Loss |
| 77403153 | No Eligible Purchase | 77442102 | Duplicate Claim | 209770181 | No Eligible Purchase | 210426066 | No Recognized Loss |
| 77403155 | No Eligible Purchase | 77442103 | Duplicate Claim | 209770185 | No Recognized Loss | 210426067 | Duplicate Claim |
| 77403156 | No Eligible Purchase | 77442104 | Duplicate Claim | 209770186 | No Recognized Loss | 210426070 | No Recognized Loss |
| 77403157 | No Recognized Loss | 77442105 | Duplicate Claim | 209770190 | No Eligible Purchase | 210426073 | No Recognized Loss |
| 77403159 | No Recognized Loss | 77442106 | Duplicate Claim | 209770213 | No Recognized Loss | 210426075 | No Recognized Loss |
| 77403160 | No Recognized Loss | 77442107 | Duplicate Claim | 209770215 | No Recognized Loss | 210426077 | No Recognized Loss |
| 77403163 | No Eligible Purchase | 77442108 | Duplicate Claim | 209770219 | No Eligible Purchase | 210426079 | No Recognized Loss |
| 77403164 | No Recognized Loss | 77442109 | Duplicate Claim | 209770228 | No Recognized Loss | 210426080 | No Recognized Loss |
| 77403165 | No Recognized Loss | 77442110 | Duplicate Claim | 209770229 | No Recognized Loss | 210426082 | No Recognized Loss |
| 77403167 | No Eligible Purchase | 77442111 | Duplicate Claim | 209770238 | No Recognized Loss | 210426098 | No Recognized Loss |
| 77403168 | No Eligible Purchase | 77442112 | Duplicate Claim | 209770241 | No Recognized Loss | 210426099 | No Recognized Loss |
| 77403169 | No Recognized Loss | 77442113 | Duplicate Claim | 209770255 | No Eligible Purchase | 210426103 | No Recognized Loss |
| 77403172 | No Eligible Purchase | 77442114 | Duplicate Claim | 209770258 | No Recognized Loss | 210426105 | No Recognized Loss |
| 77403173 | No Recognized Loss | 77442115 | Duplicate Claim | 209770261 | No Eligible Purchase | 210426107 | No Eligible Purchase |
| 77403175 | No Recognized Loss | 77442116 | Duplicate Claim | 209770262 | No Recognized Loss | 210426111 | No Eligible Purchase |

EXHIBIT G: REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77403176 | No Eligible Purchase | 77442117 | Duplicate Claim | 209770263 | No Recognized Loss | 210426112 | Duplicate Claim |
| 77403178 | No Recognized Loss | 77442118 | Duplicate Claim | 209770267 | No Recognized Loss | 210426119 | No Recognized Loss |
| 77403181 | No Eligible Purchase | 77442119 | Duplicate Claim | 209770268 | No Recognized Loss | 210426122 | No Recognized Loss |
| 77403182 | No Recognized Loss | 77442120 | Duplicate Claim | 209770269 | No Recognized Loss | 210426129 | No Recognized Loss |
| 77403184 | No Eligible Purchase | 77442121 | Duplicate Claim | 209770272 | No Recognized Loss | 210426137 | No Recognized Loss |
| 77403187 | No Recognized Loss | 77442122 | Duplicate Claim | 209770274 | No Eligible Purchase | 210426138 | No Recognized Loss |
| 77403189 | No Recognized Loss | 77442123 | Duplicate Claim | 209770275 | No Recognized Loss | 210426139 | No Recognized Loss |
| 77403190 | No Recognized Loss | 77442124 | Duplicate Claim | 209770276 | No Recognized Loss | 210426141 | Duplicate Claim |
| 77403191 | No Recognized Loss | 77442125 | Duplicate Claim | 209770278 | No Recognized Loss | 210426146 | No Recognized Loss |
| 77403192 | No Recognized Loss | 77442126 | Duplicate Claim | 209770279 | No Recognized Loss | 210426148 | No Recognized Loss |
| 77403193 | No Recognized Loss | 77442127 | Duplicate Claim | 209770280 | No Recognized Loss | 210426162 | No Recognized Loss |
| 77403195 | No Eligible Purchase | 77442128 | Duplicate Claim | 209770283 | No Recognized Loss | 210426166 | No Recognized Loss |
| 77403199 | Duplicate Claim | 77442129 | Duplicate Claim | 209770285 | No Recognized Loss | 210426167 | No Recognized Loss |
| 77403200 | Duplicate Claim | 77442130 | Duplicate Claim | 209770293 | No Recognized Loss | 210426170 | No Recognized Loss |
| 77403201 | Duplicate Claim | 77442131 | Duplicate Claim | 209770294 | No Recognized Loss | 210426171 | No Recognized Loss |
| 77403202 | Duplicate Claim | 77442132 | Duplicate Claim | 209770295 | No Eligible Purchase | 210426172 | No Eligible Purchase |
| 77403203 | Duplicate Claim | 77442133 | Duplicate Claim | 209770296 | No Recognized Loss | 210426174 | No Recognized Loss |
| 77403204 | Duplicate Claim | 77442134 | Duplicate Claim | 209770298 | No Recognized Loss | 210426175 | No Recognized Loss |
| 77403205 | Duplicate Claim | 77442135 | Duplicate Claim | 209770299 | No Eligible Purchase | 210426177 | No Recognized Loss |
| 77403206 | Duplicate Claim | 77442136 | Duplicate Claim | 209770300 | No Recognized Loss | 210426182 | No Recognized Loss |
| 77403207 | Duplicate Claim | 77442137 | Duplicate Claim | 209770304 | No Recognized Loss | 210426192 | No Recognized Loss |
| 77403208 | Duplicate Claim | 77442138 | Duplicate Claim | 209770308 | No Recognized Loss | 210426193 | No Recognized Loss |
| 77403209 | Duplicate Claim | 77442139 | Duplicate Claim | 209770314 | No Recognized Loss | 210426194 | No Recognized Loss |
| 77403210 | Duplicate Claim | 77442140 | Duplicate Claim | 209770315 | No Recognized Loss | 210426197 | No Recognized Loss |
| 77403211 | Duplicate Claim | 77442141 | Duplicate Claim | 209770316 | No Recognized Loss | 210426199 | No Eligible Purchase |
| 77403212 | No Recognized Loss | 77442142 | Duplicate Claim | 209770318 | No Recognized Loss | 210426200 | No Recognized Loss |
| 77403213 | No Eligible Purchase | 77442143 | Duplicate Claim | 209770319 | No Recognized Loss | 210426201 | No Eligible Purchase |
| 77403214 | No Eligible Purchase | 77442144 | Duplicate Claim | 209770324 | No Recognized Loss | 210426203 | No Recognized Loss |
| 77403215 | No Eligible Purchase | 77442145 | Duplicate Claim | 209770327 | No Eligible Purchase | 210426205 | No Recognized Loss |
| 77403216 | No Recognized Loss | 77442146 | Duplicate Claim | 209770328 | No Recognized Loss | 210426206 | No Recognized Loss |
| 77403217 | No Recognized Loss | 77442147 | Duplicate Claim | 209770333 | No Recognized Loss | 210426208 | No Recognized Loss |
| 77403219 | No Eligible Purchase | 77442148 | Duplicate Claim | 209770335 | No Recognized Loss | 210426219 | No Recognized Loss |
| 77403220 | No Recognized Loss | 77442149 | Duplicate Claim | 209770339 | No Recognized Loss | 210426223 | No Recognized Loss |
| 77403221 | No Recognized Loss | 77442150 | Duplicate Claim | 209770351 | No Eligible Purchase | 210426230 | No Recognized Loss |
| 77403223 | No Recognized Loss | 77442151 | Duplicate Claim | 209770353 | No Recognized Loss | 210426233 | No Recognized Loss |
| 77403224 | No Eligible Purchase | 77442152 | Duplicate Claim | 209770356 | No Recognized Loss | 210426235 | No Recognized Loss |

**EXHIBIT G: REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77403226 | No Recognized Loss | 77442153 | Duplicate Claim | 209770359 | No Recognized Loss | 210426236 | No Recognized Loss |
| 77403227 | No Recognized Loss | 77442154 | Duplicate Claim | 209770362 | No Recognized Loss | 210426241 | No Recognized Loss |
| 77403228 | No Recognized Loss | 77442155 | Duplicate Claim | 209770367 | No Recognized Loss | 210426247 | No Recognized Loss |
| 77403229 | No Eligible Purchase | 77442156 | Duplicate Claim | 209770368 | No Eligible Purchase | 210426249 | No Recognized Loss |
| 77403230 | No Recognized Loss | 77442157 | Duplicate Claim | 209770370 | No Recognized Loss | 210426250 | No Recognized Loss |
| 77403231 | No Recognized Loss | 77442158 | Duplicate Claim | 209770375 | No Recognized Loss | 210426253 | No Eligible Purchase |
| 77403232 | No Recognized Loss | 77442159 | Duplicate Claim | 209770376 | No Recognized Loss | 210426258 | No Recognized Loss |
| 77403233 | No Recognized Loss | 77442160 | Duplicate Claim | 209770377 | No Recognized Loss | 210426260 | No Recognized Loss |
| 77403234 | No Recognized Loss | 77442161 | Duplicate Claim | 209770378 | No Recognized Loss | 210426261 | No Recognized Loss |
| 77403235 | No Eligible Purchase | 77442162 | Duplicate Claim | 209770379 | No Eligible Purchase | 210426263 | Duplicate Claim |
| 77403236 | No Recognized Loss | 77442163 | Duplicate Claim | 209770380 | No Eligible Purchase | 210426267 | No Recognized Loss |
| 77403237 | No Recognized Loss | 77442164 | Duplicate Claim | 209770381 | No Eligible Purchase | 210426270 | No Recognized Loss |
| 77403238 | No Eligible Purchase | 77442165 | Duplicate Claim | 209770382 | No Eligible Purchase | | |
| 77403240 | No Recognized Loss | 77442166 | Duplicate Claim | 209770383 | No Eligible Purchase | | |
| 77403241 | No Eligible Purchase | 77442167 | Duplicate Claim | 209770384 | No Eligible Purchase | | |

# EXHIBIT H



A.B. Data, Ltd.

Class Action Administration Company
600 A.B. Data Drive
Milwaukee, WI 53217

Date:    October 13, 2023

Case Name:    In re Sesen Bio, Inc. Securities Litigation

## Initial Distribution Estimate

In re Sesen Bio, Inc. Securities Litigation

Estimated Payments                                         2,100

| | Quantity | Rate ($) | Estimated Cost ($) |
|---|---|---|---|
| **Distribution** | | | |
| Printing and Mailing of Checks and Reissue Payments (*minimum charge*) | 2,100 | .39 | $819 |
| Advanced Address Updates | 105 | 1.10 | $115.50 |
| Check Processing Fee (per check) | 2,205 | 0.18 | $396.90 |
| | | | |
| **Telephone Charges** | | | |
| Interactive Voice Response (IVR) (per minute) | 210 | 0.48 | $100.80 |
| CSRs/Live Operators (per hour) | 18 | 55 | $990 |
| 800 Number Charges (per minute) | 1,290 | .14 | $180.60 |
| IVR & Line Maintenance (per month) | 9 | 195 | $1,755 |
| **Postage** | | | |
| Postage - Checks | 2,205 | .53 | $1,168.65 |
| **Miscellaneous Out-of-Pocket Expenses** | | | |
| PO Box Rental | 1 | 1,580 | $1,580 |
| Tax Reporting (2023) | 1 | 2,500 | $2,500 |
| Document Storage - Electronic (per page/per month) (9 months) | 20,814 | 0.015 | $2,809.89 |
| Document Storage - Paper (per box/ per month) (9 months) | 3 | 2.50 | $67.50 |
| Website Hosting (monthly) | 9 | 275 | $2,475 |
| | | **Total Estimated Cost** | **$14,958.84** |